holds 28:23
Holliday 103:11
home 20:5 75:2,5,9
124:21 128:15,15
128:22 146:11
147:9 156:19
160:1,11,22 161:1
161:17,19 207:12
207:17 208:5,16
209:3,14 219:23
233:21,23
Honda 85:1
honest 47:5 52:9
72:6 248:1
hook 31:5
Hopper 93:14,17
95:22,23 96:8
97:18,23 188:12
194:16,18,20
195:1,4 268:21
Hopper's 268:17
hospital 128:7
hospitalized 128:8
Houlk 132:14
hound 261:6
hour 162:21 196:7
hours 30:22
house 35:5
houses 28:17 159:8
Humphrey 97:20
hundred 19:13
125:7 203:19
hung 147:8
Hyundai 78:23
84:23
H-a-l-e 133:3
H-i-n-g-s-t 258:3
H-o-u-l-k 132:15

I
ICC 239:5
idea 19:9 67:23

88:15,21 107:20
108:18 109:16
169:3
identification
12:20 55:21 63:21
66:7 67:3,14 68:8
68:12,20 101:17
111:1,21 113:2,10
113:19 116:8,18
118:8,21 119:8,21
120:19 121:9
122:1,12 123:3
150:21 153:17
163:8 165:9 167:8
167:20 170:18
183:21 185:9
186:5 189:12
213:13 225:19
226:16 228:3
230:23 237:11
238:16 241:14
242:9 245:20
249:21 250:23
252:3 260:12
263:12,20 268:3
269:11 270:3
271:2 272:1
274:16 275:10
276:13 277:9
278:3
identify 55:17
63:17 66:3,22
67:10 112:21
114:1 116:3 167:4
183:15 225:15
251:22 260:8
268:8 276:8
Imagine 125:3
129:2
immediate 139:18
141:17
impact 125:20

126:2
impairments
172:17
important 135:20
135:21
Inc 1:8,12 13:1
21:3,3 23:22
31:16,17 35:21
36:5 41:9 47:21
48:9,16,20 52:12
52:20 53:3,17
55:3 63:2 64:2
66:11 68:5 69:2
101:11 102:12
114:8 115:13
266:23 267:7
270:10 277:21
include 52:16,19
164:14 264:6
included 32:13,15
32:21 123:7
234:10 243:6,7
244:21
including 173:23
income 6:19 67:17
113:5,14 114:2
116:11 118:11
119:23 120:2,4,23
121:13 122:4,5,6
incorporated 21:9
26:18 114:17
incorporator 47:11
increase 33:14
190:22
increasing 33:23
incur 195:17
indebted 102:12
independent 93:17
93:19 174:1
Indiana 78:14,16
80:5
Indianapolis 18:5

indicate 73:19
74:12 131:12
134:9 169:17
171:20 180:21
182:4 221:11
indicated 32:18
52:15 58:9 62:21
100:3 105:4 155:1
158:15 191:20
228:7 232:18
239:15
indicates 54:19
110:19 116:23
173:21 181:8
187:2 213:20
241:22 258:16
indicating 172:18
174:5 184:20
188:23 231:21,23
indication 175:20
232:21
Individual 118:23
120:22
individually 1:9
117:11
individuals 35:4
Industrial 54:22
industry 236:3
influence 227:10
inform 210:22
information 9:17
58:11 64:7 68:2
102:16 118:16
122:6 145:13
165:19 188:22
202:10,12 203:6,7
234:5 240:10
253:19 257:7
275:6
informed 76:12
77:7 78:5 86:6
inside 98:19 132:8

inspect 193:14
inspected 193:6
inspection 173:5
192:18,21 253:7
255:18 264:9
Inspections 192:17
installed 203:20
instance 161:5
204:7
institution 102:6
institutions 141:4
instructed 141:2
228:20
instrument 229:23
insulation 132:5
insurance 9:14,16
9:21 49:19 137:12
139:3 158:8
190:17,18,20
232:22 236:6
269:14,21 270:18
271:11,13,14,18
274:22 275:1,3
intangible 172:14
intend 175:11
266:3
intended 174:12
183:2
intent 7:20 178:1
201:8
interest 37:6 47:2
114:20 115:10
118:11 142:9
171:7 172:16
181:16 223:15
232:18
interested 107:17
107:21 109:15,22
148:18,21 166:14
182:10 191:3,6
200:8,16 280:17
International 48:6

American Court Reporting
toll-free (877) 320-1050

59:20 198:2
211:13
**interrogatories**
101:12 102:1
**Interrogatory** 5:22
**interrupted** 59:23
**intersection** 247:11
**interviewed** 264:21
**investigation**
171:15 181:20
**investor** 39:13
51:11
**investors** 24:8
115:6
**invitation** 151:10
**involved** 87:8 95:15
97:11 110:1
159:12
**in-house** 64:11 65:7
**issue** 202:14,17
204:20
**issues** 139:22
269:21
**itemized** 122:17,21
**items** 13:22
**i's** 69:12

---

**J**
**J** 210:4
**Jackson** 17:11
**James** 224:3,6,8,12
224:18,21 225:1,2
232:14 233:5,6
**January** 1:19 2:13
3:18 9:19 11:13
102:7 117:21
**Jeff** 144:8,15,17
188:14
**JEFFERSON**
280:3
**Jerry** 51:10
**jet** 144:22

**JFK** 181:21,23
**job** 16:22 25:18
39:8 46:8 105:19
105:21 199:18
234:7
**jobs** 126:1
**Joe** 48:8 106:12,14
**John** 4:4 268:9
**July** 7:16,17 56:9
83:11 88:6 96:1
136:12,20,23
137:5,19 143:18
143:20 145:8,17
154:20 156:7
158:9 182:15
186:1 187:20
212:9 214:17
**June** 7:10,11 88:6
104:11,12,13
111:12 168:13
175:20 182:13
217:15
**jury** 124:11,11
**just** 14:2 25:2
28:14 31:1 34:11
37:2 38:17 42:20
43:3 44:23 58:3
58:16 66:17 68:8
69:12 72:4 73:5
88:20 98:15
101:20 106:23
111:8 118:13
121:1 122:7
124:23 129:8,18
133:12 139:17
142:3 145:7,11
146:18 161:13
182:7 190:21
201:17 204:11
206:19 207:17
208:12 214:14
223:3,12,13

239:12 240:12
242:4 246:11
247:9 253:2 257:1
264:12 269:7
271:15 272:21
**Justin** 35:5
**J-Par** 210:2

---

**K**
**K** 26:2
**Kanoff** 130:1,10,17
131:19,22 132:4
132:10,11,14,15
133:5
**Kansas** 201:14
**keep** 22:21 41:2
43:5 50:6 57:5
76:14,17 110:9
125:12 129:8,9
160:7 215:9
239:12
**Kell** 4:20
**Kelly** 1:8,9,17 2:5
6:20 7:6 8:12,18
8:22 11:15,19
12:7,9,10,14 13:1
14:8 15:13 20:23
21:1,2,9 23:3,7,9
23:19,22 24:5
25:8 26:4,5 27:4,4
27:5,18 28:8,11
29:5,21 31:16,17
32:14 34:7,14
35:9,11,21 37:7
40:7,17 41:8 42:3
42:11,15,17 44:13
44:16,22 48:8,20
49:8,11,13,14,16
49:20 50:6,13,21
51:19 52:17 55:3
57:15 59:4 62:18
62:21 63:2 64:2

64:14,21 66:11
68:5 69:10,14,17
69:21 70:15 71:2
71:6,7 74:11
75:17 76:9 79:2,6
79:10,10,12,14
80:20 82:8,8,12
83:23 86:3,6,16
87:14,18 89:4
90:22 94:8,11,14
97:6 100:21 102:7
102:12 103:6,7
104:10,20 105:15
106:13 107:5
108:18 110:2,11
111:5 119:1 120:1
126:7,8,13 129:21
132:11 133:6,17
133:19 134:2,20
135:7 137:2,6
147:23 154:1,5,11
154:14,19 156:5,7
161:20 162:3,9,15
162:18 163:3,12
164:13 168:22
171:8 172:23
174:7 178:3
183:17 191:7
194:2 196:15
198:16 200:16
201:15 204:3
208:10 209:10
216:1,2,8,14
235:12 236:1
237:2 238:1
239:16,20 240:15
241:4 242:19
243:12 244:16
253:8 254:16,18
255:7,8 265:22
266:23 267:6,7
270:20 276:2

277:15
**Kelly's** 50:4 57:22
67:6 136:6 268:10
**Ken** 109:7,8,10
**kept** 53:1 71:20
178:7 214:15,16
214:23
**kids** 15:11 128:23
129:12 148:1
**killed** 82:22 85:17
**kin** 280:15
**kind** 48:23 117:6
172:17 247:8
**knew** 87:16 257:6
**Knight** 6:23 151:18
**knock** 110:16
**know** 16:10 19:15
25:2 41:3 47:4,4
47:19 52:9 58:23
59:10 60:17,23
64:20 65:1,4,9,20
67:22 71:16 79:5
79:15,18,21 80:2
80:10 82:3,17
86:10 87:14 88:5
88:6,8,14 91:17
94:6 95:12 96:5
96:22 97:13,17
100:17 105:4
107:17 109:5
118:3 125:13,19
125:23 126:23
128:20 130:14,18
130:20,22 131:8
131:18,21 132:23
133:7 135:14
136:21 143:15
146:4 151:3 152:3
152:5,19,21 153:6
156:5 160:6
163:13 164:7
168:9,17,23 169:8

www.AmericanCourtReporting.com
January 15, 2007

176:23 185:1
186:19 189:21
190:23 193:13
194:3 195:4
196:17 197:16
198:21 199:3
203:9 204:7 207:3
207:5 208:19,19
209:18 214:17,22
215:5 216:13
218:20 219:9,16
219:16 220:19
226:2 230:10,11
231:8,13 233:18
235:17,20 239:3
241:2 247:8,12
254:4,7 261:12
264:13 265:1,9
268:16 270:6,11
270:21 271:16
272:10,20 274:20
275:13 278:10,15
**knowledge** 14:1
54:9 58:5 61:21
64:5 86:2 152:20
155:11 156:10
194:12 195:3
260:23 268:23
**knowledgeable**
240:8,18
**knows** 164:21
**K-Diesel** 26:2 27:7
27:8 31:15 34:12
34:20 35:13 38:23
38:23 41:4,9,15
41:16,18 42:8,16
43:1,3,9,11,14
44:16,21 45:1
48:9,16 57:23
93:6 110:20
111:13 112:12,13
112:16,18 197:11

197:20,23 198:18
211:16 215:16
216:4,9 217:7
243:4,9,11
**K-Diesel's** 42:5
43:6
**K-e-l-l-y** 12:11
**K.C** 47:21 52:20

### L

**L** 1:23 2:1,6 3:13
11:1 280:21
**labor** 30:12
**lack** 107:3 219:20
225:9
**Lafayette** 19:1 20:6
**lake** 129:3 159:6,7
**land** 29:11 159:5
**lanes** 75:1
**Lanett** 133:10
**language** 180:17
181:7 261:6
**large** 2:9 11:4
19:19 87:2
**last** 86:11 117:21
121:20 166:13
170:23 173:3
174:15 205:11
224:20 225:6
230:5 243:17
245:1 259:12
273:4,5 276:18
**late** 85:4,12 99:4
**later** 95:12 96:23
224:6
**laundromat** 114:17
**laws** 2:21
**lawsuit** 59:21,22
60:8 122:23
**lawsuits** 59:2
128:20
**lawyer** 31:11 205:6

**lawyers** 205:8
**laymen's** 146:3
**leading** 3:4 219:9
**lease** 28:11 29:12
61:3 142:22 264:9
**leased** 22:13 42:5
49:9,10,12 52:17
192:19 242:18
243:12 255:20
**leasing** 26:5 27:5
28:11,13 34:14
60:13
**least** 148:22 193:19
234:18
**leave** 18:7 76:4
146:4,8,18 164:11
183:9 213:18
219:18
**leaving** 144:21
**led** 95:6 135:10
158:21 200:9
207:14,15
**Lee** 151:18
**leery** 85:15
**left** 17:16 18:11,22
20:14 35:12 41:8
75:23 105:18,20
140:16 141:14
192:12 197:1,18
197:18 198:12
201:18,20 223:3
254:23
**left-hand** 243:23
**legal** 21:8 187:16
**legally** 24:2
**lending** 102:5
**Less** 38:1
**let** 12:14 16:10 17:5
23:1 25:2 33:18
34:6 35:17 39:22
40:5 52:10 55:14
61:3 63:12 64:19

66:1 68:15 80:10
116:2 124:9 135:6
175:15 177:8
237:3,5 243:18
250:17 257:18
265:6,21 268:6
269:5 277:4
**letter** 6:23 7:4,12
7:19 8:4,22 9:5,8
26:2 170:21 171:6
171:13 175:13
176:7 178:1
181:15,19 182:19
194:9,10,11
235:19 237:7
239:1 248:14
249:9 259:7
262:21,22 263:7,8
277:20
**letters** 140:18
141:3 151:10,14
152:3,10,19
155:10,19 201:7
212:11,15 228:18
**let's** 61:13 69:7
73:10 142:15
148:13 189:22
218:23 262:20
269:1
**level** 234:6
**liabilities** 57:17
58:7,18 59:3
143:10 173:11
**liability** 269:18
**lied** 75:11,14 262:7
262:8
**liens** 172:15
**life** 125:3 140:5
**lifestyle** 129:1
**like** 30:11 31:4
54:12 59:12 62:23
74:5,8 75:13

83:11 97:13 103:3
124:18 125:16
131:22 132:9
140:4 149:8
153:20,22 154:3
163:16,18 164:4
174:12 184:17
185:13 190:20
208:1,10 210:6,18
227:1 232:22
234:7 253:12
269:14,17 270:17
271:9 272:4,5
275:1,2
**limited** 264:7
**Lincoln** 9:14,21
78:23 236:6,10,12
**lines** 252:17
**link** 199:19
**Lion** 198:9
**liquid** 78:22 84:20
85:2,3,9 111:11
132:1 216:16
**liquidated** 256:3
**liquidation** 62:22
63:1 187:6,7
223:11 256:11
**Lisa** 4:19 262:23
**list** 7:5 8:11,17 10:6
13:13,16 47:10
57:20 58:10 102:5
122:18,21 130:2
153:20,23 154:1
163:3,11 164:9,12
220:10 241:23
242:22,23 245:8
276:21,22
**listed** 243:3,5
**listening** 84:5 118:1
**lists** 155:15
**little** 30:13 61:4
84:18 93:10,12

99:12 196:7
211:18 248:13
**live** 15:1,3,7,9 39:4
**lived** 20:11
**LiveNote** 2:7 3:15
11:3
**LLC** 46:21
**load** 30:19
**loaded** 30:20 31:2
**loans** 218:12
**local** 41:11 72:8
79:3 93:16 98:1
127:19
**locally** 74:20 98:5
**located** 16:20 28:3
78:15
**location** 92:11,13
133:10
**locations** 193:11
**logging** 29:9
**Logistics** 9:16
26:15 28:21 37:17
93:7 197:11 270:9
**long** 17:1 19:3
104:19 105:14
196:14 219:7
249:4
**longer** 26:23 28:18
35:9 54:2,4 77:8
82:9 83:23 84:2,8
87:11 89:9,19
115:16 117:15
140:1
**look** 13:11 58:10
69:6 184:17 192:5
221:22 229:1
273:17
**looked** 184:21
189:3 251:8
**looking** 47:10 59:8
102:10 150:14
173:1 187:1

195:14 272:21
**looks** 153:20,22
154:3 163:16,18
164:4 185:13
227:1 245:9
269:14,17 270:17
271:9 272:4,5
**lose** 86:3 130:10
207:22
**losing** 43:5
**loss** 134:21
**lost** 50:19 71:23
72:11,16 75:17,17
77:3,16 93:8
97:15 99:14
123:10 124:13
125:22 126:1
129:22 130:2,7
206:12,14,18
211:7,8,9 233:14
234:14 250:8
**lot** 30:9 50:11
71:23 95:4 96:10
99:17 102:23
103:2 129:4 133:8
149:23,23 159:6,6
234:9 246:19,20
**lots** 159:7
**loud** 145:1 229:16
**low** 16:7
**Lozier** 130:7 132:6
132:8,19,20,21
133:1,21,22 134:1
134:21
**Lufkin** 51:4,21,23
52:5 244:15,17
**lunch** 91:5
**L-o-z-i-e-r** 130:9

_____

**M**

**M** 9:8
**MacIntosh** 87:22

**made** 3:2 142:6
148:16,19 149:20
174:4,17 202:18
207:9 232:20,21
253:21
**mail** 47:14 128:21
**main** 147:4 198:11
**maintain** 74:17
**maintenance**
247:15
**major** 85:6 247:10
**majority** 102:18
197:8
**make** 3:5 21:11
51:23 138:3,6,7
142:10,17 146:19
148:10 164:1,9
190:16 193:2
204:1 208:12
209:1 240:12,22
244:6 265:20
**makes** 84:22 132:1
132:8 149:12
150:4,9 174:11
272:13
**making** 87:9 204:6
206:20
**man** 225:6,8
236:19
**management** 81:6
**manager** 16:23
17:8 40:10,12
88:1 98:5
**manufactured** 52:2
**many** 19:9,15,20
22:3,7,18 31:20
33:3,8 41:17,20
42:7,13 43:14,22
44:3,9,12,19
53:16 90:18
154:19 198:8,17
240:3 241:3

246:23 265:2,2
**man's** 257:21
**mark** 67:19 68:6
111:14 122:19
249:16 263:16
**marked** 12:15,19
55:15,20 56:12,15
63:13,20 65:10
66:2,6,21 67:2,9
67:13 68:11,16,19
101:9,16 110:17
110:23 111:17,20
112:19 113:1,9,18
113:23 116:7,14
116:17 118:7,20
119:7,17,20
120:15,18 121:8
121:23 122:11,20
123:2 150:15,20
153:12,16 163:2,7
165:4,8 167:3,7
167:19 168:3
170:14,17 183:14
183:20 185:4,8,22
186:4 189:8,11
213:8,12 225:12
225:18 226:11,15
227:20 228:2
230:17,22 237:6
237:10 238:11,15
241:10,13 242:4,8
245:15,19 249:20
250:2,18,22
251:21 252:2
260:7,11 263:11
263:19 268:2,7
269:10 270:2
271:1,23 274:15
275:9 276:7,12
277:5,8 278:2,7
**market** 112:9
215:16

**marriages** 15:18
**Martin** 9:9 141:9
185:20 256:3,7,9
256:15
**Mary** 15:12,13
37:20 40:7 276:16
**Master** 198:5
**material** 49:17 72:1
240:1
**matter** 88:10 96:12
107:22 108:13
139:14 161:19
203:18 212:12,14
214:14 255:3
256:22 272:18
**Matthews** 128:3,4
**may** 2:5 3:5,13
13:14 48:13,17
56:20 104:2 114:4
120:5 138:5
142:15 144:10
156:2 160:18,19
170:10 186:23
196:13 223:23
230:4,10 247:23
253:17 273:9,12
274:19
**maybe** 38:7 197:21
203:23
**McClendon** 18:23
19:20 20:3,14
105:12
**McKinney** 35:5
**mean** 22:12 43:20
84:6 92:19 97:7
98:2 112:15,16,17
124:23 126:11,13
128:15 129:1
141:18 142:2,13
149:5,8,16 156:2
158:4 160:15
173:15,17 175:3,5

176:22 177:3
181:4 182:12
186:21 187:5
189:19 190:15
202:16 204:5
205:18 207:19
213:5 214:3,9,15
216:4 219:15
221:14 222:22
245:10 248:12
256:20 257:7
258:21 261:12
**meaning** 167:12
170:6 177:15
186:15 208:17
**means** 126:2
163:22 172:3
173:17 177:1
178:22 186:17
222:20 245:11
246:6 264:10
280:9
**meant** 130:2
186:20 231:13
266:8
**medical** 126:21
164:11
**medicine** 127:6,23
**meet** 145:14 193:20
234:19
**meeting** 138:12,20
145:9 184:13,14
187:20,23 221:10
221:16,20 224:22
254:15,17
**meetings** 208:7
**Melanie** 1:23 2:6
3:13 11:1 280:21
**Melissa** 4:20
**member** 274:3,8
**men** 152:4 199:8,15
**mentally** 128:16,22

**mention** 15:23
**mentioned** 58:1
124:1 126:17
128:11 156:21
196:23 235:18
**merged** 102:21
**mess** 134:16
**messed** 132:21
**met** 143:14,14
144:14,17 192:2
264:10
**METHVIN** 4:5
**Michael** 9:6
**middle** 1:2 161:8
177:7
**mid-April** 61:12
**might** 33:13 142:11
**Mike** 35:5
**miles** 4:6 133:11
162:21
**mill** 30:5,18 46:11
**million** 76:21
124:14,16 125:5
125:23 129:13
139:12 180:5
199:5 216:16
**Mills** 10:4,10
275:20 278:18
**mind** 47:9 166:8
**mine** 163:21 164:3
202:14 210:6
**minor** 204:20
222:13,13
**minute** 130:11
187:8
**minutes** 91:5
**misconception**
161:12
**mishandled** 83:8
253:3
**misinterpret**
158:11

**misleading** 127:11
170:1 218:21
**misled** 74:6,9,13,14
135:10
**mismanaged**
252:21
**mismanagement**
83:14
**misrepresentation**
127:11
**miss** 246:11,11
**missing** 48:21
**Mississippi** 17:12
**mistaken** 263:3
**Mobile** 16:21 17:11
**model** 244:5
**modification** 122:5
**moisture** 85:8
**molten** 9:11 132:2
**moment** 216:15
**Monday** 147:3,10
147:12 168:13
239:18 246:18
**money** 21:11 41:11
41:14,15,16 43:3
43:12 112:6,9
123:12 128:19
129:8 140:10
141:5 142:9
179:16 215:3,16
216:3,8 218:14
221:4,8,9 272:12
**moneys** 179:3
**Montgomery** 4:8
70:4
**month** 60:11
104:12
**Moore** 144:10
**more** 19:17 59:13
74:23 77:1 117:18
122:8,15 131:17
135:18,23 137:17

139:17 140:7
141:17 144:19
152:18 153:6
159:21 168:8
190:23 198:21
218:14 223:15
227:8
**morning** 258:11
**Morrow** 53:9,11
**most** 163:16 164:21
165:1 223:19
240:7,18
**motion** 30:22
**mouth** 90:7
**move** 168:19 170:3
170:8 178:15,16
178:20 219:16
234:8 257:10
**moved** 215:20
216:3,11
**moving** 214:10
215:6
**much** 23:6,14 29:4
34:21 36:22 37:21
38:5 74:18 89:18
93:5 96:22 123:17
149:10 160:7
161:22 216:13
236:3 248:18,21
273:11
**multiply** 206:13
**must** 148:18
**mutually** 188:15
**myself** 21:13 40:15
56:19 76:18
137:17 142:9
165:12 167:14
206:11
**M-o-r-r-o-w** 53:11

——————————
**N**
——————————
**N** 2:1 4:1 5:1 45:8

46:2,14
**Nabisco** 46:16,18
46:19
**NAC** 52:12 53:3,17
**name** 12:8,12,13
21:7,8 31:10 41:9
42:5 43:7 53:10
57:22 79:5 86:11
94:22 106:21
107:1 109:5,8
198:7 224:20
225:3,6 242:18
276:19
**named** 280:18
**names** 60:17 73:14
73:22 74:5 155:16
200:19 211:12
**National** 59:15
**nature** 82:14
172:18
**Navistar** 59:20
61:19 103:3
**necessary** 3:1
**need** 16:13,15 25:1
102:16 122:18
125:7 178:5 196:7
245:7 251:9 259:8
**needed** 25:17 96:8
138:1 149:21
190:16,18
**needs** 142:17
**negotiated** 56:13
**negotiating** 61:6
131:3 181:12
201:9
**negotiation** 80:19
92:6 94:20 130:12
158:17
**negotiations** 32:4,7
32:8 55:1 63:3
69:17,22 70:21
71:3 72:12,17

| | | | | |
|---|---|---|---|---|
| 75:18 82:1 84:14 | 169:12 171:12 | 110:23 111:20 | **occasion** 135:18 | **offices** 2:10 11:9 |
| 85:22 103:8,15,19 | 182:17 187:15 | 113:1,9,18 116:7 | 136:1 | 74:16 |
| 107:7 109:10 | 188:15 203:14 | 116:17 118:7,20 | **occurs** 173:4 | **official** 21:6 188:6 |
| 127:9 131:13,20 | 222:17 | 119:7,20 120:18 | **October** 7:14 201:3 | **off-road** 30:14 |
| 137:8 150:3 | **nine** 91:23 | 121:8,23 122:11 | **off** 14:6 70:11 | **oh** 14:15 33:18 |
| 171:16 172:9 | **nine-house** 35:6 | 122:17 123:2 | 97:12,15 99:22 | 49:12 54:21 74:8 |
| 178:17 180:11,16 | **nobody** 125:16 | 128:2 153:16 | 130:15,23 131:2 | 82:7 92:19 102:2 |
| 180:22 182:2,21 | 233:20 | 157:13 163:7 | 136:21 137:11,15 | 114:9 144:2 |
| 191:12 209:10 | **nods** 44:7 50:3 62:3 | 165:8 167:7,19 | 137:16 138:23 | 148:16 183:6 |
| 224:7 | 78:17 87:19 | 170:17 176:8 | 139:2,8,15,17 | 226:19 242:12 |
| **neither** 270:7 | **none** 143:10 218:14 | 180:1,4 181:1 | 140:1,11,14,23 | 258:6 |
| 280:15 | **normal** 181:5 | 183:17,20 185:8 | 141:7,20 142:2 | **okay** 16:12 25:4 |
| **Nelson** 24:12 36:7 | **North** 2:12 4:15 | 186:4 189:11 | 144:6 145:3,5 | 26:12 33:21 36:17 |
| 36:21 45:11,23 | 11:12 | 212:17 213:12 | 146:3 153:9 158:3 | 49:20 50:13 53:16 |
| 47:23 53:20 | **Notary** 2:8 11:3 | 222:19,22 225:14 | 158:10,11 173:19 | 57:11,15 58:1,21 |
| 104:19 115:7,11 | **note** 7:21 8:20 | 225:18 226:12,15 | 187:10 191:16 | 59:7,9,12 60:14 |
| 120:13 132:13,17 | 112:1 186:18,21 | 228:2 230:22 | 192:12 194:13 | 61:14 63:10 66:18 |
| 132:20 134:11,12 | 226:6,22,23 252:7 | 237:10,18 238:15 | 204:13 205:14 | 68:1 74:2 75:22 |
| 138:16,18,18 | **notes** 7:13 163:13 | 241:13 242:8 | 212:11 214:6,12 | 77:14 87:19 95:19 |
| 144:16,17 147:9 | 184:10,12 | 243:18 244:1,2,3 | 215:2 217:13,20 | 98:10 99:11 |
| 147:10 208:7 | **nothing** 82:2 | 244:4,6,13,17 | 217:21 218:13 | 102:17 119:4 |
| 214:20 215:19 | 135:18 191:11 | 245:4,19 249:20 | 223:2,8,14 226:8 | 122:7,16 123:7,21 |
| 247:21 | 201:1 270:11 | 250:22 252:2 | 228:20 239:4,9 | 132:3 135:20 |
| **nervous** 81:7 146:6 | **notice** 5:9 9:20 | 257:3 260:11 | 249:14 251:10,13 | 143:17 153:6 |
| 146:7 | 12:23 13:15 | 263:1,11,19 268:2 | 268:13 271:7 | 154:18 164:2,6 |
| **net** 56:10 | 186:22 188:6 | 268:10 269:10 | 276:4 277:2 | 165:14 166:7 |
| **never** 77:4 85:12 | 202:5 226:21 | 270:2 271:1,23 | **offer** 142:19 173:22 | 167:16 172:6 |
| 95:7 162:7 174:12 | 227:2 233:11 | 273:19 274:15 | 201:1 224:2,11,16 | 173:20 181:14 |
| 174:23 175:1,8 | 260:5,19 261:13 | 275:9 276:12 | 224:16 232:20 | 184:22 185:3,18 |
| 183:1,8 238:6 | 264:18 271:20 | 277:8 278:2 | **offered** 3:8 | 192:15 194:8 |
| 259:17 260:2 | **noticed** 57:7 | 280:22 | **offering** 248:14 | 195:8,14 211:22 |
| **new** 90:1,14 99:3 | **notified** 83:2 | **Numbers** 55:20 | **offhand** 158:14 | 213:19 219:8 |
| 246:4,5 | **notify** 259:14 | 63:20 150:20 | 192:4 200:21 | 220:16,18 229:3 |
| **Newman** 58:15 | **November** 72:20 | | 225:7 | 231:20 232:2 |
| 64:10 | 73:12 141:6 | ——————— | **office** 72:22 78:18 | 236:23 237:16,20 |
| **Newman's** 40:3 | 151:15,20 | **O** | 83:5 96:1 136:14 | 238:20 241:22 |
| 66:13 | **number** 1:6 12:19 | **O** 2:1 | 138:13 147:5 | 242:3 243:16,22 |
| **Newsome** 51:10,13 | 31:22 32:16,23 | **objections** 3:2,6 | 159:18 184:5 | 245:11 250:17 |
| **newspaper** 87:6 | 34:2 41:3 46:4 | **obligation** 260:3,4 | 219:4 252:15 | 258:23 262:19 |
| **newsprint** 87:5 | 66:6 67:2,13 | **obligations** 192:6 | 257:8 258:22 | 267:10 268:11 |
| **next** 71:18 91:4 | 68:11,19 87:12 | 192:13 227:16 | **officer** 39:19 52:5 | 270:13 271:12,17 |
| 96:12 143:12,19 | 89:14 101:16 | **obtain** 100:22,23 | **officers** 40:6 | 272:19 273:6,15 |
| | | **Obviously** 109:12 | | |

American Court Reporting
toll-free (877) 320-1050

275:4 277:12
278:14
**old** 15:14 125:4
146:13 236:4
**OLV** 187:4,5,13
244:8,9
**Omni** 59:15 61:19
**once** 201:5 207:21
**one** 17:17 18:12
21:6,16,17 22:20
22:21 24:14 31:22
35:4 36:6,15
38:18 42:15 48:11
48:22 50:10 52:23
52:23 54:4 56:12
56:15 62:2 64:17
75:3,12 76:16
82:3,19 83:9
85:12 92:18 93:1
93:3 103:12
105:12 109:18
115:15 117:5
120:12 121:20
126:11 129:15
130:2 133:18
135:2,18,23
148:14 161:10
163:19 164:7
166:11 175:17
177:13 184:1
200:23 201:12
206:10 207:3,5,6
221:11 224:5
231:15 239:6
244:5 246:12
249:2,5 252:19
256:13 268:17
272:12 273:8,8
274:5,7
**ones** 26:23 58:22
58:23 101:6,7
158:13 197:17

198:11 200:22
210:11,16 211:7
211:10,15
**one-day** 203:13
**only** 13:23 60:3
82:19 173:4
178:11 220:22
231:19 254:22
**onto** 57:10 71:19
**on-site** 30:11
**oOo** 3:23 10:12
**Opelika** 47:18
128:9
**operate** 28:23
38:15 41:18 42:8
49:15,23 93:21
180:12
**operated** 23:15
32:15 42:14 137:6
181:4
**operates** 38:17
**operating** 18:1 27:4
27:13 28:19 29:1
35:9 40:17 42:11
137:1 208:23
215:23
**operation** 17:22
23:10,13 29:16
30:16 31:5 34:8
34:15 36:9 38:19
38:22 44:17,22
46:12 50:14,18
51:15 95:16 96:6
107:18 117:4
129:5,9 145:13
160:3,17,20 208:9
208:11,14,22
219:2
**operations** 16:23
17:8 18:10 24:3
25:20 29:10 32:1
39:2 40:18 74:19

74:22 87:8 105:3
110:2 196:16
275:20
**opinion** 188:20
257:4
**opportunities**
157:17 159:21
**opportunity** 21:12
158:19,22 183:9
213:17
**opposed** 156:22
**opted** 125:14
131:16
**option** 142:20
143:3,8
**options** 138:9
142:20
**oral** 3:17 11:16
**orally** 229:18
267:21
**orderly** 187:6,7
223:11 256:10
**ordinary** 180:13
**orientation** 73:3
75:6
**original** 3:17 12:21
55:22 63:22 66:8
67:4,15 68:13,21
71:12 101:18
111:2,22 113:3,11
113:20 116:9,19
118:9,22 119:9,22
120:20 121:10
122:2,13 123:4
136:19 137:22
150:22 153:18
160:14 163:9
165:10 167:9,21
170:19 183:22
184:1 185:10
186:6 189:13
213:14 221:10,16

221:19 225:20
226:17 228:4
231:1 237:12
238:17 241:15
242:10 245:21
249:22 251:1
252:4 260:13
263:13,21 268:4
269:12 270:4
271:3 272:2
274:17 275:11
276:14 277:10
278:4
**originally** 27:9
29:17,20 42:4
62:8 152:1,16
207:18 212:9
**Osborne** 97:20
**other** 14:12,14,15
20:19 24:8 25:21
26:12 27:19,19,20
36:1 38:10 39:15
42:4,20 43:10
50:22 51:13 55:4
58:4,7 71:23 82:2
82:4 90:11 97:17
102:22 115:6
117:13 124:2
126:16 133:18
134:15 141:21,22
142:4 148:13
155:5,6,9,23
156:4 158:16,16
159:2 161:11,21
162:4 164:7 190:8
190:9,13 193:11
197:3,4 209:21
212:21 268:18
272:23
**others** 22:9 26:16
59:14,19 60:2,15
274:20

**otherwise** 141:19
267:18
**Ottawa** 52:22
**Ottawas** 31:9 32:6
32:13,15,20 38:18
**out** 16:13 17:23
18:4 19:1 21:12
33:14 36:19 37:1
42:2 49:23 61:8
72:20,23 74:20
75:11 79:4 80:6
83:16 87:20 90:13
92:22 96:17
102:21 106:23
107:16 108:23
109:1,3 110:16
111:8 131:3,4
135:17 137:18
148:17 149:17
150:5 155:19
156:17 161:22
164:11 175:12
178:1 183:2,10
197:17 201:14
202:20 203:14
204:22 206:10
214:6 215:6,14,21
216:8,14 218:10
219:10,21 220:11
222:14 223:12
224:3 227:17
229:16 232:4
235:1 241:4
247:12 249:2,5,6
252:12 253:1
254:9,10 257:14
259:7,10 265:17
267:4 268:19
272:10
**outbound** 17:10
**outline** 169:14
170:5 178:21

179:10
outside 40:1 69:21
70:14,15 209:9
Out-of 6:20
out-of-pocket 8:19
247:21
over 13:10,11 16:2
19:22 33:5,11,17
42:3 52:15 53:9
69:6 91:13 105:3
129:8 133:13,14
139:21 143:6
152:14 179:17
180:6 184:21
186:22 189:4
196:7 197:18
200:23 216:3,11
221:5,7 236:11
over-the-road 33:7
41:17 201:22
owed 141:4 222:23
own 20:15 21:10,13
22:7 25:21 26:9
29:11 31:7,17
36:11,14,22 37:6
37:16,21 38:3,5,6
45:15 47:1,2 48:8
48:12,15 49:21
50:16 51:8,9 54:8
93:21 110:8
112:16 114:18
117:3,15,17 193:3
243:14 267:12
owned 20:18 22:5
22:12 24:15 31:13
31:15,16 36:8
45:11 46:23 48:19
49:9,14 71:13
79:13 101:4 115:3
115:15 117:4
120:11 242:18
243:11

owner 25:7 36:15
53:22 114:13
ownership 36:12
37:10
owner/operator
22:5 243:14
owner/operators
22:10,11,16 41:21
142:23 162:22
243:13
owns 18:3 36:20
37:22 38:10 51:13
O-t-t-a-w-a 31:10
———————
**P**
P 2:1 4:1,1
package 24:22
165:15,17 200:2
226:1
page 5:3,8 6:3 7:3
8:3 9:3 10:3
13:12 32:3 104:15
114:4 165:19
166:11 170:23
176:7,15 177:23
177:23 180:7
186:12 191:18
192:5 230:4,5
231:17,19 234:16
243:2,17,19
255:15,17 259:12
259:20,21,22,23
266:12 267:5
273:4,5,17 275:6
pages 67:20
paid 42:19,22
120:10 137:15
139:17 140:1
179:3 218:13
221:5,19 222:3
223:14 228:19
246:10 251:10,13

273:13
paper 30:5,5 46:11
48:6 52:1 58:11
72:7,8 77:3,6 86:4
86:7,19 87:4,5,15
87:17,21 89:3
98:23 153:6 166:2
198:3 211:14
215:9 221:17
230:15
papers 38:8 215:13
paperwork 215:12
paragraph 172:11
174:14 176:8,9
177:22 178:11
180:7 181:8,15
182:18 214:2
217:9 218:17
229:1 231:7 260:1
paragraphs 221:12
parenthetical
192:12
part 24:12,21 32:6
32:7 36:15,19
37:4,16 45:15,18
48:2,3,8 54:14
63:3 72:2 83:15
89:17 96:9 103:18
114:10,12,13,18
115:9,10,15 123:6
126:23 129:11
157:6,8 160:3
189:22 256:20
264:16 265:11
267:3
parted 37:3
participate 274:11
particular 13:4
30:13 144:20
156:19
particulars 50:11
parties 2:3 3:5

74:11 182:20
229:7 266:3,17,20
280:16
parting 37:4 100:4
partners 21:15
120:12
parts 125:2
party 103:20
229:23 247:22
267:11
Pate 4:19 144:13
276:18
Pate's 263:7
Patrick 163:22
patterns 74:23
161:16
pay 57:5 125:18
129:12 140:11,14
140:23 141:7,11
141:12,20 173:19
194:13 195:22
196:2,4 204:3,13
206:17 212:11
215:2 223:1,8
239:9 246:13
247:14,18 248:11
250:7 272:8,11
paying 41:5,9
57:23 60:11
141:20 158:3,4,7
205:3 239:4
payment 9:18
158:12 271:5
payments 62:16
137:12,12,16
138:23 139:3,9,16
142:3 158:7,8
190:16 204:7
214:7,12 215:1
217:13,21 222:3
payoff 140:18
141:3 194:9,10,11

212:11,15 223:12
228:18 239:1
244:11,12
payoffs 140:17
pens 163:19
people 43:16,19
75:7 96:4 98:18
107:6 125:18
144:9 145:14
191:10 193:4
206:12 218:15
219:13 239:15
per 89:18 162:21
188:1,10 206:14
206:15
percent 24:15
36:23 37:22 38:6
51:9 100:21 115:4
143:4 197:21
239:10 273:22
percentage 38:10
115:3 197:16,19
perfectly 16:4
period 36:2 54:15
56:8 88:5 143:6
179:18 180:6
200:23 221:5
247:5 273:3
perks 129:2
person 13:20,23
19:1 79:7 107:5
132:11 240:7
personal 56:1 57:4
57:4 112:5 113:5
113:14 114:2
116:11 119:12
personally 56:2,3
61:22 63:5,8
123:20 126:7,12
207:3
personnel 30:12
164:20 176:5

219:4 237:4
**persons** 71:1
**pertain** 111:5
  118:13
**pertaining** 69:22
  72:10,15 141:5
**Peterson** 127:20
**Petix** 1:23 2:6 3:13
  11:1 280:21
**phase** 143:5
**Phoenix** 61:8
**phone** 21:17 80:11
  96:14 124:19
  146:10,11 159:16
  191:8,9 258:22
  265:16
**phonetic** 38:11
  87:22
**physically** 128:16
**pick** 31:2 99:13
**picked** 98:21 99:4
  268:18,20
**picture** 83:23 84:3
  84:8 89:9
**piece** 58:11 139:22
  141:13 221:17
**pine** 94:8,9,14
**piss** 146:2
**place** 145:1,3 248:3
**PLAINTIFF** 4:3
**Plaintiffs** 1:10
**Plaintiff's** 69:1
  101:10
**planning** 218:13
**plant** 46:17 76:2
  78:19,22 93:16
  98:2,5,12
**plants** 87:6
**player** 95:15
**Plaza** 26:4 27:23
  57:14
**please** 3:20 12:8

16:4,10 55:17
63:17 66:3,22
67:10 114:1 116:4
167:4 176:9
183:16 187:15
245:8 251:22
260:8 268:8
**plenty** 108:12
**pocket** 6:21 139:18
  141:17 142:3
  249:7
**point** 24:7 31:23
  32:10,17 36:15
  42:15 47:3 48:11
  52:23 71:15 95:5
  107:5 111:12
  115:15 117:5
  123:16 130:18
  132:11 136:6,16
  139:13,15,19
  144:18 145:10
  194:3 201:2 211:2
  233:4,7 273:8
**Points** 114:7,16
**policy** 269:15,18
  274:22
**pool** 222:3
**poor** 124:21 125:4
**portion** 48:16
  115:20 138:21
**PORTIS** 4:6
**portray** 169:10
**position** 106:19
  218:19 257:16,17
**positive** 38:9 48:18
  48:18 52:22 54:1
  80:23 91:20 101:4
  153:21
**possible** 61:10
  74:18 238:1 239:8
**possibly** 38:21
  50:20 233:19

238:23
**postgraduate** 14:18
**Post-U.S** 56:17
**pot** 146:3
**potential** 166:14
  169:14,20 170:6,9
  178:19,22 179:10
**power** 123:11
  124:3,13 126:6
**Powers** 127:15,17
**preapprove** 236:5
**prepared** 56:18
  64:18 66:12
**prequalifications**
  175:1,4
**present** 4:18 23:7
  102:8 136:15
  138:14,19 147:15
  147:16 171:23
  194:10 201:12
**president** 25:9 39:9
  39:10 40:8 52:8
**pressure** 127:22
  190:5
**presuming** 58:16
**pretty** 23:6,14 29:4
  34:21 123:17
  127:13 148:22
  149:10 160:7
  161:22 207:21
  236:3 249:11
**previous** 15:17
**previously** 105:18
**pre-U.S** 56:10
**price** 109:20
  179:14
**pricing** 91:22
**primary** 161:7
**print** 226:8
**prior** 3:9 20:18
  26:10 35:16 44:16
  44:22 55:1 65:8

83:10 84:15 85:20
127:13 131:15
136:23 137:5,19
146:1 178:14,15
202:10 203:6,7
209:7 217:10,15
218:4 240:1,4,10
241:5 253:20
257:8
**privy** 83:15 93:15
  97:23
**probably** 16:1 44:1
  74:21 92:23 99:17
  126:2 135:2
  136:11 153:1
  160:18 184:3
  196:21 198:19
  216:17 237:17
  238:8 240:17
**problem** 160:4
  246:20,22 260:15
  260:17,19 265:18
  265:19
**problems** 259:4
**Procedure** 3:12
  11:7
**proceedings** 11:17
**process** 61:4 75:7
  80:19 89:16,17
  92:6 94:20 95:13
  96:17 103:21
  127:12 130:12
  147:5 160:15
  188:4 203:4
  218:22 219:19
  233:8 234:4
  240:19 252:21
**produce** 69:8,14
**produced** 63:15
  70:23 72:9,14
  75:15 103:4
  150:17 154:5,6

225:14
**product** 49:7 85:11
**production** 5:20
  69:3 102:2 110:19
  118:2 183:17
  226:12 237:18
  268:10
**professional**
  158:20
**program** 24:13
**progression** 33:22
  221:23
**promise** 140:6
  146:23
**promised** 140:4
  259:6
**pronounce** 60:11
**proper** 89:14
**properly** 253:5
**property** 35:3
  46:20 47:17
**proposal** 220:5
**propose** 172:19
**proposed** 181:18
**prospective** 155:20
**protective** 85:14
**provided** 64:4
  164:13 194:18
  229:21
**providing** 263:1
**provisions** 229:20
**public** 2:8 11:3
  27:21,22 54:11
**pull** 38:8 72:7
  161:6 163:23
  218:10
**pulled** 216:14
**pulling** 83:16 164:1
  252:12 253:1
**purchase** 7:15,22
  41:12 42:16 51:20
  137:13 139:9

Case 3:06-cv-00351-MEF-WC    Document 20-5    Filed 02/23/2007    Page 10 of 21
American Court Reporting
toll-free (877) 320-1050

Page 23

140:11,14 141:10
142:22 143:17
145:16 170:8
172:13 173:2
178:3 179:14
183:12 185:15
186:16 187:3
189:2 202:2 203:1
212:8,23,23
213:21 227:21
229:5 255:14
261:11 264:19
265:7,23 266:1
**purchased** 22:13
35:12 42:5,18
43:2 55:6 82:8,11
**purchasing** 173:1
191:4,7 200:16
**pure** 216:6
**Purina** 198:9
**purposes** 49:19
68:8 237:19
**pursuant** 11:6
**pursue** 183:10
**put** 22:15 44:10
123:10 124:7,12
128:10 134:18,19
136:21 139:17
141:16 142:3
146:20 149:17
150:5 169:20
178:1 184:15
190:5 215:18
216:8 222:17
223:19 272:10
**putting** 169:13
170:5,9 178:21,23
179:9
**P-A-R** 210:4
**P-i-n-e** 98:8,9
**P.C** 4:6,13
**p.m** 168:14 217:16

279:5
**P.O** 4:7

**Q**

**Qualcomms** 203:20
**qualification** 203:4
**qualifications**
175:7,9 193:20
234:19 236:21
**qualified** 154:22
235:21 257:3
261:2 264:9 265:1
**qualify** 174:20
194:2 202:6 236:8
239:20 253:15
254:18 265:5,10
**quarter** 196:22
201:6
**question** 16:9 17:6
23:1 31:12 35:18
58:1 70:18 81:1
205:11 217:3
245:5 264:3
**questions** 3:3,4
16:3 183:5,7
184:23 269:20
278:23 280:7
**quick** 55:10
**quickly** 22:1
107:22 210:7
**quit** 72:20,23 73:5
73:17,20 74:3
89:21 94:13,15
134:1 151:23
156:22 158:2,4,6
202:3 218:21
246:21 265:3
**quo** 160:8
**quote** 214:8 217:21
**quoting** 214:4

**R**

**R** 4:1 224:6,8,12,18

224:21 225:2
232:14 233:5,6
**race** 117:1,4,6,17
129:4 144:22,23
145:3 158:20
**racing** 117:3,14
121:12 159:1
199:2,13
**Rainbow** 77:17,18
77:23 91:9 93:9
97:19 130:4
198:10
**Ralston** 198:9
**Randall** 64:13 65:8
104:3,7,8,9
185:13
**Randolph** 54:19,21
125:21
**Randy** 104:6
**range** 115:14
157:16
**ratio** 22:22
**Ray** 9:8
**RE** 8:16
**reach** 140:20
**reached** 179:13
**read** 151:6,7
171:10,18 173:7
174:8 175:14,16
176:9,13,19 181:1
188:8,17 192:11
192:22 193:22
205:16 217:5
229:16 230:2
270:6,15
**reading** 2:17
262:18
**ready** 216:23
232:14 251:10
**real** 28:16 47:17
77:4,11 94:19
97:10 127:4 131:9

148:18 149:21
210:6
**realize** 90:8 91:20
102:20 124:17
142:6 190:1 219:1
**really** 110:8 149:16
169:9 175:7
218:15 256:19
270:14
**reason** 24:23
109:21 134:12
136:22 149:2,5
243:1 258:15
**reasonable** 176:17
180:1
**reasonably** 194:22
**reasoning** 272:9
**reasons** 85:16
**reassuring** 159:19
**recall** 32:9 54:16
55:5 64:7 65:15
73:22 74:2,5
75:22 86:1 134:14
144:20 189:6
195:19 211:21
223:23 224:1
230:11 232:15
248:4 253:10,11
253:13
**receivable** 8:7
239:5
**receivables** 143:11
239:6,7,9,13
**receive** 140:15
152:18 155:10
165:21 184:7
185:2 224:11
**received** 114:10
168:19 170:3
175:1 178:20
**receiving** 168:15
**recess** 55:12 100:1

148:3 196:10
216:21 269:3
**recognize** 153:12
165:5 168:11
170:21 185:5
189:15 213:9
231:3 241:17,20
242:1,5 245:16
268:15 270:8
275:17
**record** 14:6 70:11
99:22 144:6 145:3
145:5 153:9
187:10 191:16
205:14,16 217:5
219:13 249:14
268:13 271:7
276:4 277:2
**records** 72:7 73:13
73:16 75:16 90:20
90:23 102:23
103:2,5
**recruit** 155:20
157:12,17 161:8
161:11,15
**recruited** 207:18
**recruiting** 161:3,13
**red** 221:13
**redundant** 48:14
**reenlist** 199:15
**reference** 56:7
158:18 185:17
237:19 250:8
**referenced** 227:22
**referencing** 34:3
**referred** 239:3
242:14
**referring** 168:18
204:14 231:11
239:2,14 243:20
259:22
**refers** 261:14 270:9

American Court Reporting
toll-free (877) 320-1050

**reflect** 73:14,16
**reflected** 155:6
**reflecting** 75:16
**refrain** 180:13
**regard** 32:3 58:3
  100:8 129:21
  159:9 231:12
  235:8,11 246:1
**regarding** 70:21
  71:2 103:7,15
  107:7 252:9
  277:21
**regional** 19:7 23:4
  29:2 160:21
**regular** 191:9
**rejecting** 213:20
**related** 60:8 117:14
  237:1 271:13,14
**relating** 2:21
**relationship** 77:4
  77:12,13
**relied** 135:14,15
  149:9,10 207:16
**remained** 23:7
**remaining** 140:16
**remember** 21:23
  72:2 80:12 103:22
  106:3,14 108:2
  115:2 140:19
  144:11 157:4
  158:13 168:15
  180:3 192:3,4
  196:19 200:19
  207:6 209:4
  211:12 227:12
  228:22 233:16
  253:19 273:18
**remind** 62:6
**remove** 35:20
  245:8
**removed** 35:17
**renewal** 190:17

**rental** 28:12,16
  35:3,6
**rep** 132:15
**repeat** 252:14
**rephrase** 16:5,11
  17:5 23:1 35:18
  40:5 64:19 205:23
**replaced** 104:3
  130:20
**report** 9:11 134:23
  135:4
**Reporter** 1:22 2:7,8
  3:14,15,22 11:2,3
  12:1
**repossess** 10:8
  277:14
**repossessed** 41:1
**repo'ed** 40:20
**represent** 63:14
  68:23 257:18
  268:21
**representation**
  260:21 261:10,22
  262:6
**representations**
  144:1 148:10
  176:11 207:10
  261:15,18 262:12
**representative**
  187:16
**representatives**
  147:4
**represented** 149:9
  160:5 202:13
**representing** 61:9
  160:6 230:13
  232:11 266:16
**represents** 280:10
**reputation** 219:11
**Request** 5:20 69:2
**requested** 140:17
  228:18 274:23

**requesting** 165:20
  212:10,15
**require** 63:5 89:15
**required** 38:19
  87:12 273:19
**requires** 234:17
**respond** 245:9
**responded** 272:17
**response** 21:20
  69:1 101:10
  195:16 238:3
  263:7
**Responses** 5:21,22
**responsibilities**
  259:18
**responsible** 17:9
  112:17 267:12
**rest** 38:3 143:5,7
**restroom** 25:2
**result** 72:11,16
  129:17 134:21
  280:17
**results** 131:16
  177:14 192:20
  253:7
**retain** 74:16 157:17
  197:3
**retained** 3:21 37:5
**retaining** 221:7
**retention** 222:3
**retired** 130:19
  132:17
**return** 5:16,17,18
  5:19 6:5,6,7,8,12
  6:13,15 66:11
  67:7,18 113:5,14
  114:2 116:11
  118:15,23 119:12
  120:22 121:2
  199:6,22
**returns** 118:14
**revenue** 125:21,22

134:23 135:4
  206:14,15,18
  246:7 248:22
  250:6,8
**review** 187:13,17
  188:3 189:1 235:3
  245:9
**reviewed** 65:16
**revised** 225:23
**revived** 225:22
**re-up** 199:8
**ride** 218:8
**right** 16:17 20:9
  22:14 24:16 34:6
  41:19 44:5 58:6
  60:1,23 62:5 83:4
  93:11 95:23 98:20
  98:20 100:5
  102:19 105:5,11
  109:19 130:6
  142:4,14 144:11
  163:21 166:23
  169:4 173:7,7
  176:14 177:2
  183:7 184:20
  186:10 188:23
  192:16 198:4
  200:21 208:8
  217:15,18,23
  218:1,9 220:16,18
  222:21 225:7
  230:16 239:1
  241:1 244:12
  246:20,22 264:11
  271:15 278:19
**rights** 29:12
**right-hand** 225:5,8
  243:21
**ring** 47:13
**Riverdale** 20:12
**Riverside** 26:3,4,17
  27:2,2,3,15,23

29:7,15 57:8,11
  57:13 201:13
**road** 8:13 15:8
  28:22 30:23 38:13
  38:14 133:13,14
  254:4
**Roanoke** 15:3,4,5
  127:20 209:16
  210:5
**Robinson** 35:6
**rolled** 29:17,20
  34:20
**rolling** 34:11
**room** 25:6 142:12
**Roster** 7:6
**rough** 172:4
**roughly** 19:15
  33:16 155:1 177:7
**routed** 247:8
**ruined** 90:9,12
  97:14 123:17,20
  123:23 126:14
**ruining** 123:10
  146:5
**Rule** 3:10
**rules** 2:21 3:11
  11:6
**run** 74:19 128:8
  135:2 143:5
**Runas** 127:17
**running** 248:23
  250:10 252:20
**Russ** 144:9

─────────────
        **S**
─────────────
**s** 2:1,1 4:1 5:6 6:1
  7:1 8:1 9:1 10:1
  41:9 69:2 101:11
**safe** 213:21
**safety** 40:10 71:12
  71:19 96:3 106:8
  106:10,18 144:9

Case 3:06-cv-00351-MEF-WC    Document 20-5    Filed 02/23/2007    Page 12 of 21
American Court Reporting
toll-free (877) 320-1050

Page 25

154:16 164:19,19
176:5 202:19
235:2 237:21
238:9 269:16
276:20
**Saith** 279:2
**sale** 55:2 61:10
63:2 125:8 143:9
175:22 214:7
254:22 255:1
256:18 257:11
**sales** 17:19 18:9,17
19:1,5 40:12 80:1
91:11 93:20 96:9
194:15,21 195:2,5
**salesman** 79:6
**salesmen** 40:14
90:10 209:18
**Sam** 87:22
**same** 2:19 3:21
21:4 29:4 32:2
33:1 37:11 57:9
57:13 74:22 80:15
109:21 122:8,15
126:11 131:23
133:20 142:1
146:13 160:2
186:8 198:14
208:18 224:8
258:19
**Sandy** 103:11
**satisfaction** 177:11
177:14 255:19
**satisfactory** 264:8
264:18 273:5
274:2
**satisfied** 192:20
193:17
**Saturday** 73:10
146:10 154:13
**Saturn** 84:23
**save** 142:8

**savings** 57:4 125:12
**saw** 24:14 238:6
**saying** 105:22
107:4 183:1,3
209:5 216:10
220:13 227:12
240:13 253:11,13
262:2 264:16
**says** 112:5 151:15
166:13 169:13
170:2,4 171:7
172:12 173:9
177:10,18 182:17
187:15 188:1
192:6 226:6
229:17 231:8,16
233:14 248:6,9
256:17 264:5,15
266:10 267:17
**SC** 6:15
**scared** 76:20 219:5
**schedule** 6:10
10:11 116:22
278:12,16
**school** 14:22,23
**Schwartz** 108:4,6
**screw** 125:16
**screwed** 83:7
**second** 13:12 38:17
52:14 56:20
105:17 143:3
145:19 214:1,2
217:9 218:17
244:10
**secretary** 40:8
48:10
**section** 192:16
193:16 194:8,15
229:14 234:17
255:11,17 256:17
258:16 266:10,18
267:10,19

**security** 172:16
**see** 56:20 61:3 66:2
69:7 73:10 114:4
118:1 120:5
127:21 138:2
142:17 148:13
152:13 159:17
165:5 166:21
169:13 176:14
177:8,10 184:19
199:22 232:20
237:22 238:4
243:20 244:23
250:1 262:20
273:4 274:1 276:8
**seeing** 127:18
**seek** 70:20 103:14
126:21 139:5
**seemed** 200:8
**seen** 13:2,14,16
21:2 47:14 69:4
101:12 127:14
138:1 142:16
230:18 237:7,14
238:7,12,20,21
278:8
**sell** 37:1 109:19
114:20 115:19,19
117:19,20 121:18
129:2,3,4,5,6
209:19 232:19
257:1
**seller** 194:16,19
**selling** 107:18
108:18 109:16
115:9 159:5,7
**sells** 29:9
**send** 155:19
**sending** 189:17
259:7
**sense** 142:10 164:1
272:13

**sensitive** 85:2,10
87:4
**sent** 145:23 152:4,5
152:9 165:15
166:20 167:1
193:4,8,10 203:19
212:20 213:16
222:6 235:5
237:21 240:4,14
241:5 248:14
**sentence** 166:13
169:12 170:4
171:6,12 173:4
174:15 176:15,22
177:5 182:17
187:15 213:19
214:1 237:23
**separate** 50:7
**separation** 45:19
45:22 48:3 54:3
101:1
**separations** 54:5
**September** 9:4,10
201:3
**serenity** 234:6
**serial** 244:6
**series** 128:10
**served** 54:6
**service** 45:9,11
46:2,15 47:23
52:13 53:5 54:11
80:21 82:6,9
83:20 84:17 87:11
89:13,19 97:8
120:4,7,11,23
197:7 219:12
272:11 278:17
**serviced** 49:5 76:8
79:1,9,10,12 81:8
82:18,20
**services** 27:10
32:12 36:7 46:5

53:9 97:5 101:3
194:18
**servicing** 81:9 87:3
**set** 46:5 101:11
117:8,10 140:5
182:17 264:5
**setting** 181:17
**settle** 204:12
**seven** 15:15 30:22
**Seventy** 162:21
**several** 198:7
210:21
**sham** 150:10
**Share** 6:18
**shareholder** 6:17
24:5
**Shareholder's** 6:18
**sheet** 5:12,14,15
248:20 249:6,8
**Sheets** 10:5
**shelving** 132:9
**shipments** 17:10
**shippers** 94:6
**shipping** 94:10
**Shoemate** 199:3
**shop** 27:16,17
190:20 203:20
**short** 13:20 23:4
55:12 100:1 148:3
196:10 216:21
269:3
**shortcut** 61:4
211:18
**Shorthand** 2:7 3:14
11:2
**shortly** 224:21
**shoulder** 13:11
**show** 12:14 55:14
63:12 66:1,20
67:8,20 68:15
101:8 110:17
111:16 112:19

American Court Reporting
toll-free (877) 320-1050

113:22 116:2,13
119:16 120:14
122:19 150:14
163:1 165:3 167:2
168:2 170:13
183:13 185:3,21
189:7 213:7
215:13 225:11
226:10 227:19
230:16 237:5
238:10 241:9
242:3 245:14
250:17 251:20
260:6 268:6 269:5
269:22 276:6
277:4 278:6
**showed** 111:10,10
215:18 217:10
**showing** 47:9
**Shumaker** 159:1
199:3,4,13 200:11
200:12
**shut** 23:16,18
273:14
**shuttle** 27:9
**side** 76:18 141:21
141:22 243:23
**sign** 230:5 267:6
**signature** 2:16
104:17 171:1
**signed** 175:13
230:6 231:18,19
**simpler** 203:23
**simplification**
34:13
**since** 7:19 26:13
33:12 92:14
104:21 127:5
150:3
**single-parent**
124:21
**sir** 36:3 60:2 91:16

150:11 152:7
166:3 181:3
269:21
**site** 30:15 50:4
193:10
**sitting** 149:22
**situation** 84:13
139:21 157:2
176:4 205:19
227:9 257:13
259:14
**six** 221:12
**skeptical** 157:1
**Skip** 171:12
**slash** 28:1
**sleep** 125:3
**small** 87:7 112:10
207:23 209:15
**Smith** 109:7,8,10
224:3,6,8,12,18
224:21 225:2
232:14 233:5,6
**Smith's** 225:8
**smooth** 157:8
**Smurfit** 99:19
**Smurfit-Stone**
92:15 93:1 98:22
98:23 99:16
211:13
**Smurfit-Stone-P...**
198:2
**sold** 23:16 34:21
35:1,4 55:3
174:17 256:2,7,14
**sole** 24:4 174:4
192:21 193:18
**Solely** 39:13
**solicited** 105:6
**solid** 110:14 207:22
**Solutions** 277:21
**some** 23:15 24:7,9
25:17 31:15,16

32:10,20 35:1,4
39:3 45:7 47:14
51:21 53:1,7
54:15 57:21 58:19
59:13 60:15 64:6
67:20 71:15 77:1
90:16 93:4,15
94:16 96:3,15
97:21 102:20
114:10 126:21
131:14,16 137:11
139:22 142:4,6,9
144:9,18,19
145:10 146:19,20
159:8 163:15
164:3 190:16,23
191:10 193:11
196:23 198:1
202:10 209:18
211:5,10 215:17
216:11 218:9,10
236:20 243:2,3,4
246:21 277:21
**somebody** 13:21
56:5 70:8,8 106:9
160:9 169:5 191:4
219:8
**somehow** 125:19
**someone** 30:11
107:20
**something** 15:23
16:9 43:4 54:18
126:3 132:18
176:5 186:21
190:6 202:19
248:9 252:17
259:13,16 270:17
272:4 273:17
278:21
**sometime** 89:7
**sometimes** 16:6
131:10

**somewhere** 166:5
215:19 222:1
248:20 249:12
259:19
**sorry** 14:13 34:5
53:16 59:23 60:6
62:4 84:4 102:3
124:1 146:12,13
161:23 223:7
225:13 252:22
253:4 264:4,14
272:14
**sort** 57:6 110:9
170:1 219:17
247:11
**sought** 235:7
**sound** 144:11
174:12
**sounds** 174:11
**sour** 96:16
**South** 275:21
278:13,18
**Southeast** 126:16
**spares** 53:2
**speak** 13:20,22
14:3 16:7 147:20
149:7
**speakerphone**
146:21 147:17
**specialized** 76:22
84:21
**specific** 31:21
53:13 92:8,10,11
162:10 262:14
**specifically** 22:2
75:23 81:3,5
108:9 127:8
208:15 213:4
**specifics** 213:3
**specified** 173:11
**Spectrum** 198:6
**speculation** 19:16

**speed** 162:20
**spell** 12:10 17:20
86:10 130:8
**spend** 125:11
**Spinning** 198:10
**split** 101:2,5,5
**spoke** 108:3 131:19
152:21 258:2
**sponsor** 121:17
199:14
**spot** 48:5 53:6
**spotters** 39:1 43:22
44:3,6 45:4 53:17
164:14
**spotting** 26:4 27:4
27:9,10,14 28:8,9
30:2 32:11 34:7
36:6 38:16,18
45:8,10 46:2,4,8
46:14 47:21,22
50:21,22 52:13,20
53:4,5 101:3
120:4,7,10,23
122:4 275:22,23
278:17
**ST** 186:12
**stand** 60:23
**standard** 141:8
**standards** 174:21
202:7 235:11
236:4,14 253:16
254:17
**standpoint** 59:4
91:14 111:7
157:20 190:11
213:2
**start** 21:10 95:18
147:5 188:3
190:18 215:7
221:13
**started** 20:15,22
21:16 23:3 26:8

American Court Reporting
toll-free (877) 320-1050

Page 27

26:10,14 32:22
33:4,9 34:11
84:14 124:18
**state** 2:9 5:18 6:6,8
6:13 11:4 12:8
66:14 105:18,21
105:22,23 106:1
125:20 126:3
267:11 280:2
**stated** 204:5 256:20
**statement** 5:10,11
5:13,23 6:4,19
64:18,22 65:16
**statements** 56:1
64:1,4,22 65:12
65:17 118:12
**states** 1:1 180:9
234:22
**stating** 166:5
**station** 117:12
**status** 160:8
**steady** 33:22
199:19
**steel** 149:18
**Steele** 49:4 76:3
78:19 84:21 98:6
98:13
**stenotype** 280:7
**stepdaughter** 15:16
**steps** 188:16
**Sterilite** 50:23 51:3
**Stevenson** 92:15
**stick** 125:17
**still** 17:22 18:1 23:9
23:19,23 24:2
26:20 27:14 36:9
36:11 37:6 45:13
45:15 46:23 48:1
50:13 51:15 57:16
57:21 71:5,6
76:11 78:12 84:12
93:4 94:15 99:8,9

114:18 127:6
144:12 160:2
197:22 198:1
209:2 210:23
211:11,16 257:4
274:2
**stipulated** 2:2,15
2:23
**stipulations** 11:8
12:2
**stock** 24:9 129:12
129:14 143:8
203:1
**stockholder** 267:8
**Stop** 57:8,12
**store** 28:1,2 132:8
**storm** 71:14,17
**straits** 218:18
**street** 2:12 4:15
11:12 15:6
**strength** 218:19
**stress** 127:3
**stroke** 128:6
**study** 14:19
**stuff** 52:11 117:13
121:2 146:20
168:9 273:11
274:11 275:2
**subject** 26:6 176:17
176:21 192:8,14
**subparagraph**
172:12 173:9,20
174:14
**subsequently** 156:8
**substance** 32:7
194:22
**substantially** 19:17
94:17
**suburb** 20:12
**sucked** 214:5 215:5
215:14
**sued** 59:3

**suffered** 134:20
**suit** 59:17
**Suite** 2:12 4:15
11:12
**Summary** 6:17
7:18
**supplied** 175:8
**supplies** 78:21
**supply** 236:17
**supposed** 83:11
203:12,16 233:10
246:11 249:2
265:12
**sure** 16:1 67:21
70:17 71:16 76:13
87:9 95:17 106:17
138:19 154:9
156:2 164:9 168:6
184:21 187:1
191:4 199:12
206:20 208:12
209:1 240:12,22
247:3
**swollen** 127:4
**sworn** 11:20
**Sylacauga** 78:23
**Systems** 16:20
**S-t-e-r-i-l-i-t-e** 51:3

**T**

**T** 2:1,1 5:6 6:1 7:1
8:1 9:1 10:1
**table** 199:5
**take** 24:7 25:1
30:17 42:2 55:9
57:3 62:20 65:9
82:3 91:4 127:22
134:1 170:11,12
177:2 180:15
196:7 197:17
208:17 217:8
223:12,18 224:14

225:13 232:4,17
236:23 248:3
249:4 257:13
269:1
**taken** 2:5 3:18
76:15 87:10 211:3
280:6
**taking** 2:22 127:6
127:23 186:20
**talk** 45:21 79:16
124:5 126:5
147:21 195:8
200:3 202:8
205:10 222:5,10
233:16 269:19
**talked** 74:4 76:11
80:7 81:16 85:21
143:21 144:19
146:12 148:5
180:2,4 195:11
200:5,6 210:12,21
211:10,15 213:5
222:11 251:5
253:18
**talking** 14:2 32:22
33:4,9,12 85:5,20
86:18 92:8 98:16
98:18 126:6,8
141:21 143:23
160:15 166:21
190:2 207:12
210:19 211:7
215:22 218:3
259:23 262:10,15
262:16 263:4
**talks** 237:23 259:12
**tangible** 172:14
**tax** 5:16,17,18,19
6:5,6,7,8,12,13,14
6:15 66:10 67:6
67:17 68:2 113:5
113:14 114:2

116:11 118:14,15
118:23 119:12,23
120:22 121:1
122:6 125:20,21
**tax-wise** 215:11
**Taylor** 141:9
185:20 256:3,7,9
256:15
**team** 117:3 147:3
**tear** 71:22
**Teksid** 78:22 84:22
**telephone** 107:11
**tell** 16:5 58:19,21
68:3 72:5 82:1
83:18,22 85:16
88:19,22 89:1
102:11 132:18
134:12 136:8
138:22 139:2
146:17 151:4
160:10 164:23
175:19 183:11
205:2 209:21
210:9 211:22
212:4 219:6
223:20 232:13
234:22 242:17
252:23 269:7,23
273:10,12
**telling** 146:2 166:8
182:12 190:18
214:23 273:18
**tells** 142:16 218:22
**ten** 42:2 197:21
**tendency** 16:7
**Tennessee** 77:6
86:15 88:1 272:13
**tentative** 229:13
**term** 30:3 44:5
127:1,1 225:10
**terminated** 180:11
180:16,23 194:16

| | | | | |
|---|---|---|---|---|
| 229:18 260:16 267:21 | 195:22 196:2,4 207:10 220:11 | 273:7,22 274:23 278:20 | **time** 3:7,7 10:5 31:23 32:10,17 | 100:14 101:4 145:11 169:14 |
| **terminating** 261:23 | 243:3,5 251:8 | **thinking** 33:19 | 36:2,16 37:11 | 170:5,9 178:21,23 |
| **termination** 259:18 | **think** 18:5 26:5 | **third** 22:8 115:5 | 42:15 47:3 48:11 | 179:10 |
| **terms** 146:3 178:23 | 27:5 29:23 32:2 | 143:8 145:20 | 52:23 54:16 60:4 | **told** 75:8 76:17 |
| 181:12,17 185:16 | 32:18 37:22 38:2 | 148:6 231:7 | 64:12 71:15 77:16 | 80:8 81:16 82:16 |
| 220:14 259:11 | 38:6,11 41:3,7 | **third-party** 124:10 | 80:15 81:15,17 | 82:23,23 84:1,7 |
| **testified** 11:21 | 44:14,20,20 45:14 | **Thirty-three** 115:4 | 85:1,12 87:2,4 | 84:15 88:17 96:7 |
| **testifying** 13:6 | 46:16 47:16 48:10 | **Thirty-two** 41:22 | 88:4 92:5 95:5 | 97:7 135:13 |
| **testimony** 1:16 | 49:22 50:9 52:7,7 | 41:23 42:1 | 103:8 105:17 | 137:22 142:7 |
| 3:18 208:8 240:21 | 52:11,21 53:8 | **though** 112:13 | 106:4,6 111:12 | 147:10,11 150:8 |
| 254:13 280:12 | 54:1 60:4 62:20 | 230:13 | 115:16 117:5 | 155:12 160:12 |
| **testing** 253:23 | 64:23 65:3 66:16 | **thought** 128:5 | 123:16 130:19 | 179:15 184:6 |
| 254:5 | 66:19 71:13,14,16 | 205:6 206:18 | 136:9,11,16 138:9 | 190:4 204:9,18 |
| **tests** 128:8,10 | 73:7,15 77:15 | **thousand** 125:8 | 139:13,15,19 | 206:10 207:9 |
| 239:21,22 273:20 | 79:23 80:4 83:1 | 215:17 | 142:5 143:6 | 209:8,17,18 |
| 273:21 | 88:21 91:18 92:22 | **three** 15:11 22:21 | 144:18 145:10,14 | 210:17 212:6,9 |
| **Thank** 84:4 | 94:21 95:8 96:15 | 44:4 60:3 128:2 | 145:19,20 148:6 | 214:13 217:19 |
| **Thanks** 84:10 | 97:21 99:2,6 | 138:8 142:19 | 156:18 166:15 | 218:6,7 219:14 |
| **their** 2:4 30:9 39:1 | 101:2 105:16 | 221:12 246:13,16 | 179:17 180:6 | 221:9,20,21 |
| 60:17 74:5 76:7 | 106:20 115:21 | 249:3 273:2 | 188:14 191:7,9 | 222:12,16 229:13 |
| 78:17 82:18,22 | 121:1,20 127:16 | **three-day** 203:16 | 194:1,4,9 200:9 | 233:20 234:2 |
| 85:16 87:3,3 | 131:14 132:16 | **three-month** 88:4 | 200:23 201:2,13 | 247:19 248:7,8 |
| 93:15 98:1,10,16 | 136:12 145:11 | **threw** 248:13 | 202:10 206:13 | 252:12,13 256:12 |
| 129:15,17 149:10 | 148:15 149:13,16 | **through** 2:4 31:1 | 216:17 217:11 | 256:21,22 267:2 |
| 175:6 211:3 | 149:18 150:4 | 47:15 62:22 83:13 | 221:6 222:17 | 267:17 |
| 227:10 253:7 | 154:8 155:3 | 89:16 124:22 | 224:4,5,9 231:14 | **TOMLINSON** 4:4 |
| 259:18 265:18 | 156:13 157:1 | 128:10 141:6 | 233:7,20 234:3 | 12:4 91:7 101:23 |
| 266:16 | 166:4 179:21,23 | 142:21 161:14 | 242:20,21 243:11 | 154:4,8 168:6 |
| **thereto** 3:9 280:8 | 185:17 186:14 | 180:10 203:3 | 249:5 262:15,17 | 183:4 205:22 |
| **therewith** 230:1 | 187:8 195:7 198:8 | 228:18 232:21 | 262:17 266:4 | 262:14 264:2,12 |
| **thing** 57:13 85:7 | 198:11 200:22 | 235:2 236:5 | 273:9,21 274:5,7 | 268:11 278:22 |
| 86:15 133:20 | 206:4 208:7,23 | 244:16 246:18 | **timecards** 275:19 | **tomorrow** 147:21 |
| 142:2 160:16 | 209:4,17 215:15 | 270:20 274:9 | **times** 234:9 273:2 | **top** 56:4 112:2 |
| 174:11 198:14 | 220:22,23 221:3 | **throw** 161:23 | **title** 25:8,12 39:8 | 117:7 154:10 |
| 206:11 258:20 | 222:17 223:19 | **thrown** 231:9 | 105:1 172:17 | 231:5 |
| **things** 13:19,21 | 224:19,20 225:6 | **till** 19:4 | **titled** 22:13 | **topic** 91:4 |
| 31:4 57:6 63:15 | 227:11 228:7 | **Tim** 38:11 39:4 | **titles** 251:9,12 | **topics** 13:13 |
| 75:12 110:16 | 231:14 238:8 | **timber** 26:17 29:7,8 | **today** 13:3 27:13 | **total** 31:22 223:1 |
| 124:2,6 127:7 | 239:10 242:1 | 29:9,9,14 159:5 | 165:16 188:11 | 250:14,16,17 |
| 135:9 144:20 | 247:2,22 249:7,10 | 163:22,23 164:1 | **together** 36:8 44:10 | **totally** 37:23 38:7 |
| 149:4 177:4 | 249:10 259:8,11 | 243:2,6,8 | 45:12 47:23 | 62:19 83:6 141:14 |

touch 107:10
Toward 99:21
　134:7
towards 134:7
Tower 2:11 4:14
　11:11
town 53:10 71:17
　112:10 209:15
track 215:8
tractor 185:19
　187:4
tractors 22:4 31:8
　31:14 32:14,21
　33:1,6,16,20
　40:16 41:18 52:16
　52:16,20 155:2
　202:1 203:21
　277:14,22
traffic 74:23 87:23
　161:16
trail 215:9
trailer 8:11,17
　21:17 28:12,12
　30:17,20,20 31:2
　31:2 35:2 51:7
　124:19 185:20
　187:12 244:2,13
trailers 22:18,22
　28:14 30:9,19
　33:8 35:1 42:7,10
　51:4,20,22,23
　52:3,6 84:21
　125:10 140:7
　142:21 202:2
　222:23 223:2
　242:16 244:4,16
　244:20 245:7
　251:10,13 255:8
trained 85:13
transaction 166:14
　169:15,19 170:6
　170:10 173:18

178:19 181:18
197:1 235:8
transactions
　178:22 180:14
　267:15
transcribed 280:8
transcript 3:17
　12:21 55:22 63:22
　66:8 67:4,15
　68:13,21 101:18
　111:2,22 113:3,11
　113:20 116:9,19
　118:9,22 119:9,22
　120:20 121:10
　122:2,13 123:4
　150:22 153:18
　163:9 165:10
　167:9,21 170:19
　183:22 185:10
　186:6 189:13
　213:14 225:20
　226:17 228:4
　231:1 237:12
　238:17 241:15
　242:10 245:21
　249:22 251:1
　252:4 260:13
　263:13,21 268:4
　269:12 270:4
　271:3 272:2
　274:17 275:11
　276:14 277:10
　278:4 280:11
transcription 280:9
transfer 17:18
　35:23
transferred 37:10
　37:13 42:21,23
　43:11 192:18
　255:19
transition 157:8
　159:22 210:23

Transport 201:14
transportation
　10:4 18:20 19:8
　131:9 210:7
　275:16,18
transporting 17:10
travels 131:8 210:6
treated 157:23
　160:2
tremendous 94:2
　125:22
trial 3:7
trick 149:13 150:5
tried 47:18 121:16
　149:17 150:12
　152:15 207:1
trouble 215:10
truck 21:17 26:4
　27:23 49:9 52:23
　57:8,11,13 124:19
　124:23 209:18
　247:13
truckers 155:16
trucking 1:8 6:20
　8:18 13:1 18:23
　20:23 21:1,3,9
　23:2,9,19,22 27:5
　27:14,18 29:21
　35:9,11,21 37:7
　40:17 51:19 52:12
　53:3,17 55:3
　57:16 62:18,21
　64:15,21 68:5
　74:11 91:15,16
　93:22 94:4,9,12
　94:14 97:18
　100:21 102:7,12
　103:6,7 104:20
　105:15 107:18
　108:18 110:2
　111:5 126:8
　129:21 132:12

133:17,19 134:20
136:6 137:2,7
140:2 154:12,15
154:20 155:15,19
156:1,6,7 162:3
163:12 164:13
168:22 171:9
174:7 178:4 191:7
196:15 198:16
200:17 209:22
210:2,4 216:1,2,8
216:14 237:2
239:16 240:15
242:19 243:13
266:23 274:4
277:15
Trucking's 110:12
　236:2
Truckline 97:21
truckload 18:19
　19:7 20:1 23:5
　160:21
trucks 19:10,13,19
　30:13 49:2,5,9,10
　49:14,15 52:4
　57:21 79:13 87:12
　87:13 89:14,18
　125:10 140:7
　142:22 149:22,23
　150:7 162:18
　201:21 203:17,21
　209:20 222:23
　223:2 243:9,10
　246:4 249:1
　250:10 255:7
true 232:16 280:11
trust 74:6 95:4
　207:20
try 13:19 16:11
　22:21 90:1 110:9
　137:4 161:8
　190:22 242:2

trying 86:1 98:15
　111:8 123:14
　127:16 142:8
　149:13 150:4
　155:20 169:10
　190:5 204:1
　209:19 218:16,20
　219:15 227:11
Tuesday 186:8
　251:6
turn 40:19 87:13
　243:16 264:17
turned 147:8 152:2
　152:16 203:15
twice 221:19
Twin 15:15
two 17:2 19:4 56:23
　57:2 74:21 75:9
　76:21 85:11 96:18
　137:22 138:4
　151:12,22 155:6
　193:8 221:11
　239:8 277:23
two-year 273:3
type 18:17 19:5
　23:2 49:6 126:20
　131:23 160:17
types 163:18
t's 69:13

────── U ──────

U 2:1
uh-huh 16:14
　17:14 60:20 78:9
　121:3 177:12
　186:10 277:18
uh-uh 16:14 233:17
ultimatum 219:17
uncertain 233:15
uncertainty 234:8
undecided 82:13
under 49:15 54:14

American Court Reporting
toll-free (877) 320-1050

174:20 194:17
202:6 253:15
**understand** 13:5
16:6 31:6 95:17
178:10 180:19
199:12 202:21
203:23 240:13
256:19 265:11
**understanding**
34:15 35:8 84:19
166:16 256:8
**understood** 169:4
174:19 193:1
240:22
**uneasy** 76:6 82:17
84:12
**unfortunately**
272:6
**unit** 244:4
**UNITED** 1:1
**units** 33:7
**unless** 161:13
180:10 229:22
**until** 88:13 104:2
182:20 261:3
265:6
**unusable** 245:7
**updating** 164:8
**upper** 81:6
**upset** 94:19 95:2
97:10
**usable** 245:12
**use** 25:1 30:14 40:1
61:13 91:10 140:8
140:9 255:7 256:1
256:13,23
**used** 52:20,22
128:9
**using** 44:5 133:5
134:1
**usual** 12:1 200:21
**usually** 90:10

**USX** 171:13,15
172:12 173:11,21
174:4,9,17 177:19
178:11 181:15,19
181:21 182:10
191:4 193:1 194:1
194:10 195:2,6
196:2 199:1
**USX's** 177:16
188:6 204:2
205:20 206:4
**Utility** 35:2
**U.S** 1:12 8:5,21 9:4
9:19 32:8,23 33:4
33:9 55:2 56:13
61:6,10 63:4,4
64:4,21 65:13,17
66:16 69:1,10,18
69:23 71:3 72:12
72:17 75:7,18
76:1,5,9,16 77:5,9
79:15,21 80:6
81:16 82:4,11,12
83:2 84:2,7 85:14
85:20,22 87:1,16
87:20 88:2,8 89:8
91:18,20 92:17
93:9 95:20 97:13
98:17,21 99:13
101:10 103:9,15
107:6 121:16
123:19 127:9
130:13 131:15,19
134:16 135:7
136:4 137:8
142:23 152:2,9,14
152:22 155:10
156:9,23 157:11
157:14,21,22
160:9 164:13
165:22,23 167:14
171:7 173:6

175:22 178:13
192:7 195:21
197:2 200:1,4,13
202:5,7,9 203:2
203:10 206:11,23
207:8 208:4
209:11 212:7
219:22 227:9,13
228:9 230:8,13
232:12 233:13
235:11,14,21
237:23 239:15,20
240:4,14,14 241:3
241:5 246:5
247:17 253:15
254:8,9,15,17
255:18 257:17
258:2,9 266:16,22

**V**

**valuation** 57:8
**value** 123:10
185:19,20 187:6,8
223:11 256:11
**values** 179:2
**vehicles** 8:12 129:6
**vendor** 271:10
**vendors** 209:8
**verbal** 228:13,14
228:15 229:9,11
230:14 232:5
248:16 266:14
267:1
**verbatim** 236:22
247:19
**verification** 104:15
**version** 186:16
**very** 31:11 85:1,10
85:15 87:4 93:11
99:12 101:4
107:21,22 126:15
135:21 200:8

207:20 273:5,11
**via** 107:11
**viable** 126:15
**vice-president**
25:20 40:5 52:8
105:2
**view** 145:12
**violation** 272:6
**Virginia** 161:7
**visit** 137:23
**Volvo** 59:10 60:1
61:18 212:2
277:21
**Volvos** 277:23
**vs** 1:11
**V.J** 207:7

**W**

**Wabash** 49:4 76:2
76:20 78:2,11,13
78:15 79:7,16
80:4 82:15 83:18
85:18,21,22 93:16
97:10 98:18 130:4
131:23 132:1
227:6,7 244:19
**Wabash's** 98:11,12
98:19
**Wachovia** 2:11
4:14 11:11
**Wade** 70:3,3
103:21 187:19
228:21,21,22
235:6
**Wadley** 14:23 15:2
20:8 28:4,6,7 39:5
40:3 50:1,2 58:15
71:18 73:2 74:17
74:20 133:11
136:14 138:13
193:9 200:8
209:15 240:2

247:10,13 254:1,5
**wait** 265:13
**waited** 261:3 265:6
265:15
**waived** 2:18
**waiver** 229:19
**Waldon** 7:4 151:18
**walk** 72:20,23
75:10 126:22
156:17
**walked** 83:5 90:13
206:10 252:10
**Wal-Marts** 132:9
**want** 25:14 77:1
82:5,9 125:16
139:20 148:1
161:16 190:22,23
198:6 201:20
208:12,19 220:10
220:19 223:6
231:23 240:12,20
240:21
**wanted** 18:9,10
76:19 82:13 105:6
107:17 108:16
138:2 139:20
143:15 191:1
221:8 223:1,8
271:15
**wanting** 128:19
156:19 191:10
**wants** 264:12
**Wardeberg** 94:21
96:2 144:4,8
148:15,19,23
149:1 188:14
200:6
**warranties** 261:15
261:18 262:13
**warranty** 260:21
261:10,22 262:6
**wasn't** 42:19 76:13

| | | | | |
|---|---|---|---|---|
| 81:12 97:1,3 | **weekend** 75:2,5 | 64:3 65:11,17,20 | 252:12,23 254:1,5 | 219:20 |
| 148:20 154:9 | 156:20 160:11,22 | 71:23 72:22 73:1 | 255:6,23 256:1 | **work** 10:10 16:18 |
| 164:10 179:8 | 161:2,17,19 | 73:4 74:6,8,19 | 257:1 261:23 | 17:1 19:3 21:13 |
| 189:22 197:7 | 207:17 208:5 | 75:11 76:6,13 | 263:2 264:9 265:9 | 24:20 25:15 27:20 |
| 202:23 218:13 | 209:3 220:1 | 78:6 79:13 82:12 | 265:12,20 273:2,4 | 27:22 39:11 44:15 |
| 224:15 233:10 | **weekends** 207:13 | 82:17,19 83:11,19 | 274:3,5,7 280:8 | 44:23 46:1,15 |
| 243:6 253:4 | 208:16 233:22 | 84:12,19 86:23 | **weren't** 22:15 | 53:7,13 78:10 |
| 273:11 | 234:1 | 87:10 89:6,11 | 40:23 83:3 97:2 | 91:5 94:4,5 105:7 |
| **water** 85:9 | **Weekly** 9:10 | 90:23 92:2,4 | 218:18 247:7 | 105:15 157:13 |
| **way** 22:14 24:23 | **weeks** 75:9 107:23 | 94:10 96:5 101:2 | **wet** 85:8 | 161:20 162:3 |
| 30:23 74:12 76:8 | 108:11,16 137:23 | 103:2,4 109:15,22 | **while** 26:6 150:14 | 179:16 198:17 |
| 76:16 81:8 82:4 | 138:4 | 110:1 114:12,13 | 162:2 253:23 | 202:20,22 203:15 |
| 91:12 104:14 | **well** 22:14,23 30:8 | 115:6 116:23 | 254:5 | 203:18 235:1,13 |
| 107:4 111:6 | 33:13 34:16,18 | 118:2,11 120:10 | **whole** 74:15 83:13 | 257:14 267:4 |
| 124:22 137:1,2,6 | 69:7 72:4 74:10 | 123:18 127:3 | 84:13 91:23 | 274:8 276:16 |
| 137:7 139:17 | 95:7 111:10 | 131:4 135:11,16 | 138:19 143:16 | 278:12,16 |
| 142:1 156:14 | 112:16 123:9 | 137:1,14,15 | 174:11 218:22 | **worked** 17:17 |
| 159:12 161:6,13 | 124:14 143:21 | 139:21 140:8,9,20 | 219:2 234:3 | 18:23 19:12 44:13 |
| 169:11 170:11,12 | 147:20 148:19,19 | 140:22,23 141:2,6 | 252:21 | 46:6 50:8 53:17 |
| 174:10 179:11 | 164:15 172:8 | 141:11,12 143:18 | **wife** 15:11 37:20 | 64:14 97:19 |
| 221:18 232:3 | 175:5 190:12,15 | 144:21 145:11,16 | 48:17 51:12 | 104:20 105:9,10 |
| 247:12 280:17 | 204:5,9 206:7 | 150:4,20 151:19 | 128:23 146:11,21 | 105:17 106:4,7,15 |
| **ways** 37:3,5 189:23 | 214:1,10,23 216:5 | 151:22 152:1,17 | 147:15,16 | 124:22 204:21 |
| **wear** 85:13 | 218:1 224:15 | 155:18 156:6,8,22 | **windup** 62:23 | 222:14 |
| **weather** 117:12 | 232:17 248:12 | 157:1 159:2,12,20 | **wish** 181:16 | **working** 22:4 94:8 |
| **web** 275:6 | 251:6,11 261:5,13 | 160:23 161:1 | **witness** 2:18 11:15 | 94:9,11,13 100:18 |
| **Wednesday** 246:18 | 262:2 270:7 | 162:2,5,18 175:5 | 50:3 144:8,14 | 104:9 106:10 |
| **Wedowee** 159:6 | **Wells** 61:1,20 | 178:8 182:10 | 145:2 146:21 | 142:5 156:23 |
| **week** 8:15 30:22 | **went** 16:1 32:4 80:4 | 183:12 184:12,23 | 183:6 205:18 | 198:16 |
| 72:20,21,21 73:1 | 103:1 124:14 | 191:12 192:1 | 206:2 217:1,7 | **works** 139:9 |
| 73:7,11,12 89:18 | 156:11,14 187:19 | 194:13 198:15 | 262:18,20 263:23 | **worried** 82:7 |
| 90:13,15 96:12 | 221:2 | 199:6 200:7,10 | 264:4,14 276:20 | **worry** 135:17 176:4 |
| 104:11,13 105:20 | **were** 11:17 18:12 | 203:16 205:6 | 280:12 | 204:6,10,11,18 |
| 117:21 143:13,22 | 19:14,21,23 20:9 | 207:11 209:10 | **witnesses** 135:22 | 205:2,3 214:13,23 |
| 146:1 156:17 | 22:9 24:4 25:10 | 218:16 219:4,19 | **wondering** 270:8 | 222:13 234:23 |
| 202:4 203:7,8 | 26:1,7,10 32:6 | 224:7 227:17 | **word** 90:7 105:5 | 257:12 267:3 |
| 206:7,8,15 214:16 | 33:19 35:1 40:20 | 228:19 234:3 | 125:17 131:8 | **worse** 75:12 |
| 214:16,19,20 | 42:14,20,22 43:10 | 235:20 236:1,3 | 135:15 149:11 | **worth** 56:10 129:14 |
| 222:16 239:16 | 44:21 45:4,6 46:5 | 239:6 241:4 | 173:14,16 178:7 | **worthy** 224:15,16 |
| 240:11 246:2 | 49:3 53:22 54:2 | 243:10,12 246:3,9 | 208:6 210:6 | **wouldn't** 58:17 |
| 248:22,23 250:11 | 54:19 55:20 62:11 | 246:10,11,23 | 232:11 257:21 | 81:8 140:6 148:20 |
| 257:8 | 62:14,16 63:15,20 | 247:4 248:7,10 | **words** 27:20 83:7 | 156:11,16 255:3,4 |

256:23
**wound** 23:23
**Wow** 47:12
**write** 16:15 186:22
223:3 231:4
**writes** 181:15 251:9
**writing** 165:22
179:19 184:18
259:15 270:14
**written** 56:5 69:9
69:15 100:7 108:5
184:5 208:2
221:17 228:11,11
228:11,12 229:22
236:13 259:9
260:5,18
**wrong** 16:9 135:8
**wrote** 226:7
**W-a-d-e** 70:4

**X**
**X** 5:1,6 6:1 7:1 8:1
9:1 10:1 248:9
**Xpress** 1:12 6:22
8:5,21 9:4 32:8,23
33:4,10 55:2
56:11,13,17 61:6
61:10 63:4,4 64:4
64:21 65:13,18
69:1,10,18,23
71:3 72:12,17
75:7,18 76:1,5,9
76:16 77:5,9
79:15,21 80:7
81:16 82:4,11,12
83:2 84:2,7 85:14
85:20,23 87:1,16
87:21 88:2,8 89:9
91:18,21 92:17
93:9 95:20 97:13
98:17,21 99:13
101:10 103:9,16

107:6 121:16
123:19 127:9
130:13 131:15,19
134:16 135:8
136:4 137:8
142:23 152:2,9,15
152:22 155:11
156:9,23 157:11
157:14,21,22
160:10 164:14
165:22,23 167:15
171:7 173:6
175:23 178:13
192:7 195:21
197:2 200:1,4,13
202:6,7,9 203:3
203:10 206:11,23
207:8 208:4
209:11 212:7
219:22 227:9,13
228:9 230:9,13
232:12 233:13
235:11,14,21
237:23 239:16,20
240:4,14,14 241:3
241:5 246:5
247:17 253:15
254:9,15,17
255:18 257:17
258:2,9 266:16,22

**Y**
**yard** 30:21
**yards** 91:23
**yeah** 54:21 58:2
66:19 72:5 73:12
86:15 98:12 106:1
134:7 143:23
151:7 154:3 158:5
159:15 162:14
166:18,19,23
167:13 175:15

198:22 200:5,12
201:20 203:11
206:2 210:15,18
211:10 212:13
216:12 218:5
223:10 225:9
226:7,19 249:10
258:21 262:7
275:23 277:23
**year** 14:16 17:17
18:13,14 20:16
21:21 72:3 99:3
120:1 121:13
135:3 190:21
244:5,6
**years** 17:2 19:4
54:17 65:1 74:21
76:21 85:11 106:3
106:14 129:8
236:4
**year's** 273:21
**Yellow** 16:20 17:16
18:7 19:10,14
**Yep** 213:16
**yesterday** 188:2
**y'all** 148:18 154:7
216:23 276:17

**Z**
**Zellner** 17:17 18:1
18:12,22 19:11,18
20:4,10
**zero** 222:23
**zone** 17:11
**Z-e-l-l-n-e-r** 17:21

**S**
**$100,000** 206:15
**$160,000** 249:7
**$20,000** 248:14
**$200,000** 129:16
250:13
**$3,000** 206:14

**$400,000** 221:21
248:23
**$600** 60:11
**$740,000** 220:23
221:20

**0**
**02** 5:15 108:21
109:17 274:22
275:3
**03** 5:14 6:5,6 29:23
113:6,15 274:23
275:1,3
**04** 5:12,17,18,19
6:7,8,9 29:23
33:18 67:7,18
105:16,19 114:3
115:21 116:12,21
118:16
**05** 5:13,16 6:12,13
6:15 23:14 34:9
34:18 37:4,11
50:20 56:9 61:15
80:19 81:11 89:7
100:5 104:2,13,22
109:22 110:3,13
111:12 115:1,10
115:22 119:1,13
120:1,22 121:13
130:14 134:5,8
135:3 151:16
154:20 167:15
184:3,15,19
198:17 200:14
201:9 226:4
**06** 23:15 35:15
36:19 37:4,12
50:20 71:14 72:3
72:4 78:4 80:21
81:2 86:5 89:7
99:3,4,21 117:21
126:23 196:18,20

196:20,22 224:13
224:23 232:20
277:16,17
**07** 117:21

**1**
**1** 5:9 12:16,19
13:13 102:8
172:12 186:12
**1st** 195:18 226:4
**10** 5:18 67:9,13
**101** 5:22
**1099** 6:11,16
**11** 5:19 68:7,11
182:18 259:21
**11.3** 229:2 266:10
266:18
**11.4** 267:10
**11.6** 229:14 267:19
**110** 5:23
**111** 6:4
**112** 6:5
**113** 6:6,7
**116** 6:8,10 270:20
**118** 6:11,12
**119** 6:13,14
**12** 5:4,9,20 9:10
68:16,19 122:16
**12th** 138:5 142:15
160:19 184:4
**12:49** 168:13
**120** 42:9 227:3,4
**121** 6:16,17
**122** 6:19
**123** 6:22
**13** 5:22 9:4 101:9
101:16 128:3
**130** 234:18 235:12
261:1 265:5,10
**139** 270:20
**14** 5:23 110:18,23
111:14,15

| | | | | |
|---|---|---|---|---|
| **145** 193:19 | 56:16 260:1,1 | 145:8 240:5 | **26th** 165:14 186:1 | **30-minute** 20:7 |
| **15** 1:19 2:14 3:13 | **2:27** 217:16 | **22nd** 73:11 96:2 | **260** 8:22 | **31** 7:4 150:16,20 |
| 3:18 6:4 11:13 | **20** 6:9 24:15 38:6 | 136:12,23 137:5 | **263** 9:6,9 | 155:7,8,9 |
| 15:16 111:17,20 | 100:21 116:14,17 | 137:20 145:18 | **268** 9:12 | **31st** 231:10,12 |
| 112:8 129:8 | **20th** 2:12 4:15 | 148:14 160:19 | **269** 9:15 | 261:4 265:6,8 |
| 233:14,16 234:10 | 11:11 73:11 | 166:18,19 167:1 | **27** 6:17 7:16 121:19 | **32** 7:5 42:4 153:13 |
| 235:18 | 145:23 148:6 | 187:21 202:4 | 121:23 | 153:16 |
| **15th** 83:11 136:20 | 168:13 232:8,9 | 203:8,12 204:16 | **27th** 218:2 | **33** 7:6 115:4 163:2 |
| 143:18 182:16 | **200** 33:5,17 52:15 | 206:9 209:7 | **270** 9:17,18 | 163:7 |
| 212:10 214:18 | 52:19 155:2,4 | 210:20 220:2,4 | **271** 9:20 | **34** 7:7 165:4,8 |
| 252:19 | **2000** 143:20 145:8 | 239:17 241:6 | **274** 9:22 | 166:12 |
| **150** 6:23 7:4 30:10 | **2001** 244:14 | 246:2 250:11 | **275** 10:5 | **35** 7:8 72:19,22 |
| **153** 7:5 | **2003** 102:8 | **220** 6:15 | **276** 10:6 | 73:4 133:11 |
| **16** 6:5 112:20 113:1 | **2004** 22:3,19 31:18 | **225** 7:20 | **277** 10:9 | 156:16,21 167:3,7 |
| 183:17 259:20 | 32:18 33:17 35:19 | **226** 7:21 | **278** 10:11 | 202:3 206:9,12,22 |
| **16th** 151:15 | **2005** 7:16,17,23 8:4 | **228** 7:22 | **28** 6:18 122:7,11 | 234:11 246:8 |
| **1600** 2:12 4:15 | 8:6,10,14,21 9:5,8 | **23** 6:13 7:14 8:6,10 | **29** 6:20 7:11,17 | **35203** 2:13 4:16 |
| 11:12 | 9:10,19 24:15 | 8:14,16 119:7,11 | 122:20 123:2 | 11:13 |
| **163** 7:6 | 32:4 35:16,20 | 119:14,15 236:4 | **29th** 147:2,14 | **36** 7:10 167:19,23 |
| **164** 7:7 | 40:18 52:14 53:18 | **23rd** 72:21 73:8,12 | 182:13 217:16 | 168:1,3,11 |
| **167** 7:9,10 | 61:15,17 62:15 | 238:22 251:7 | 222:7 228:17,22 | **36103-4160** 4:8 |
| **17** 6:6 113:9,13 | 71:8 102:13 | **230** 7:23 | 232:11 257:21 | **37** 7:11 170:14,17 |
| 183:17 259:21 | 119:12 122:5 | **237** 8:5 | | **38** 7:13 183:15,20 |
| **170** 7:12 | 136:23 137:5,20 | **238** 8:8 | **3** | 221:18 |
| **18** 6:7 113:18,23 | 156:8 168:13 | **24** 6:14 30:22 | **3** 5:11 55:16,20 | **39** 7:14 185:5,8 |
| 259:22,23 | 175:21 186:1 | 119:17,20 124:14 | 56:12 176:7,8 | |
| **18th** 167:15 | 191:21,23 202:4 | 125:4,22 | 177:22,23 178:11 | **4** |
| **183** 7:13 | 209:7 210:20 | **24th** 140:19 141:6 | 243:2 255:16 | **4** 5:12 63:13,20 |
| **185** 7:14 | 217:16 227:21 | 212:16 228:19 | 256:17 260:1 | 65:11 176:15 |
| **186** 7:15 | 234:13 235:15,19 | **241** 8:11 244:1 | 264:6 | 177:23 180:7 |
| **189** 7:16 | 238:22 240:5 | **242** 8:13 | **3.2** 192:16 255:12 | 191:19 227:21 |
| **19** 6:8 7:23 9:19 | 251:7 265:23 | **245** 8:15 | 255:17 256:17 | 260:1,2 |
| 116:3,7 266:12 | **2007** 1:19 2:14 3:18 | **249** 8:19 | **3.6** 193:16 234:17 | **4th** 222:17,20 |
| **19th** 232:7,13 | 11:13 | **25** 6:15 8:21 91:5 | **3.8** 194:8 | 265:23 |
| 233:12 235:19 | **21** 6:11 118:3,7 | 120:15,18 198:19 | **3.9** 194:15 | **40** 7:15 37:22 38:7 |
| **1988** 3:13 | 230:4 267:5 | 201:21 273:22 | **3:06-CV-351-MEF** | 42:18 43:2,6 |
| **1990** 20:18 24:4 | **21st** 73:11 | **25th** 83:2 234:13 | 1:6 | 103:1 185:22 |
| **1994** 34:3 | **213** 7:17 | 252:11 258:12,13 | **3:22** 154:11 | 186:4 212:17,18 |
| **1996** 25:21 26:7 | **217** 243:19 | 261:2 | **30** 6:23 9:8 150:16 | 212:20 220:7,8,15 |
| | **22** 6:12 7:10 8:4 | **250** 8:17 250:15 | 150:20 155:7,8,9 | 220:21 221:23 |
| **2** | 31:22 42:4 118:17 | **252** 8:20 | 247:2 249:1 | 234:14 |
| **2** 5:10 55:16,20 | 118:20 143:20 | **26** 6:16 7:7 121:5,8 | **30th** 175:21 | **400,000** 184:8 |

American Court Reporting
toll-free (877) 320-1050

Page 34

**41** 7:16 189:8,11
195:15 204:15
212:21
**4160** 4:7
**42** 7:17 213:8,12
**420** 2:12 4:15 11:11
**421** 244:17
**4264** 15:8
**43** 7:18 225:12,18
**44** 7:21 226:11,15
**45** 7:22 227:20
228:2 234:16
235:4 255:12
**46** 7:23 230:18,22
**47** 8:4 237:6,10
**48** 8:6 238:11,15
245:3
**49** 8:10 143:3
241:10,13 242:14
245:3,4,5

———— **5** ————
**5** 5:13 63:13,20
65:11 180:7 181:1
181:8 192:6
222:22
**5(d)** 3:10
**50** 8:12 22:6 32:14
32:16,19,21,23
33:16,20 34:2
51:9 242:5,8
**500** 33:11
**51** 8:14 245:15,19
**52** 8:16 250:19,22
**53** 8:18 249:17,20
250:3
**53366** 244:13
**54** 8:20 251:21
252:2
**55** 5:10,11 8:21
43:17 44:2,10
260:7,11

**56** 9:4 263:7,11
**57** 9:7 263:16,19
**58** 9:10 268:2,7
**59** 9:14 269:6,10

———— **6** ————
**6** 5:14 63:13,20
65:11 191:18
234:17 255:17
**6/30/05** 171:4
**6:15** 279:5
**60** 9:16 269:23
270:2
**600** 149:22 215:16
**61** 9:18 15:8 270:19
271:1
**62** 9:19 271:19,23
**63** 5:12,13,14,15
9:21 44:12 274:15
274:20
**64** 10:4 275:9,15
**65** 10:6 276:8,12
**66** 5:16 10:7 277:5
277:8,19
**67** 5:17,18 10:10
278:2,7
**68** 5:19,21

———— **7** ————
**7** 5:15 63:14,20
65:11 222:19
**7/23/05** 154:11
**700** 19:22 184:8
**74** 225:14
**740,000** 184:8
**75** 226:12
**77** 237:18

———— **8** ————
**8** 5:16 66:2,6
191:20,23
**8/13/05** 7:21
**8/25/05** 8:20

**80** 42:20 43:10
**85** 14:17 17:3
239:10
**87** 17:3 18:15
**88** 18:15 19:4

———— **9** ————
**9** 5:17 66:21 67:2
**9th** 276:22,23
**9/13/08** 280:23
**9:00** 1:20 2:14
11:14
**9:30** 83:6
**90** 19:4 20:17 21:22
21:23 124:20
239:10 268:10
**92** 26:8 151:2
**93** 151:2
**94** 33:19,19 34:4
**96** 24:10,19 25:15
26:8,9,11 34:1,4
104:21,22