**American Court Reporting**
**toll-free (877) 320-1050**

Page 161

1    A.  He would call on customers.
2    He would call on new accounts.  He
3    handled, I would say 100 percent of the
4    financials, as far as, you know, the
5    purchasing of equipment.  Just the
6    general day-to-day operations, he would
7    be around.  He had other people working
8    for him, you know, department heads
9    like myself and the operations person.
10    Q.  Were you -- let me rephrase
11    that.
12        His involvement with Kelly
13    Trucking -- the second time you went to
14    work there, you worked there from 2001
15    until --
16    A.  No.  I worked 2000 to -- just
17    about ten weeks in 2000.  I left and
18    went back in 2001, yes.  I was there,
19    sir, yes.
20    Q.  2001 until -- I guess you left
21    in December 2006.
22        What was Mr. Kelly's
23    involvement during that time period?

Page 162

1    Did it stay the same, increase,
2    decrease?
3    A.  Are you talking about with the
4    new company?
5    Q.  No.  I'm talking about with
6    Kelly Trucking.
7    A.  Okay.  Just with Kelly.  So
8    2005 then, not 2006.
9    Q.  Okay.
10    A.  He did pretty much -- pretty
11    much the same.  He might have put a
12    little more time in the wood business,
13    you know, because it was really -- a
14    lot of calls coming in.  Let me put it
15    that way.  People wanting wood pulled,
16    whether it be long wood or chips, and
17    he put some time in to that, yes.
18    Q.  Were you involved in any
19    decision at Kelly Trucking to quit
20    paying creditors during the
21    negotiations with U.S. Xpress?
22    A.  No, sir.
23    Q.  Were you involved in any

Page 163

1    decisions with Mr. Kelly regarding
2    taking money out of Kelly Trucking
3    during the negotiations with U.S.
4    Xpress?
5    A.  Taking money out of Kelly
6    Trucking?
7    Q.  Yes.
8    A.  No, sir.
9    Q.  Were you aware that Mr. Kelly
10    took a million dollars out of Kelly
11    Trucking and transferred it to another
12    company during the negotiations with
13    U.S. Xpress?
14    A.  No, sir.
15    Q.  Did you have any involvement
16    with K-Diesel, Inc.?
17    A.  The only involvement that I
18    had in it, if he purchased a truck or
19    whoever purchased the truck in
20    K-Diesel, when the paperwork would come
21    in, as far as putting that truck to
22    work, the paperwork would have to come
23    through me.  This is after everything

Page 164

1    was signed.  I would either get the
2    title or the ad valorem paid in order
3    to pay the heavy road use tax on it so
4    I could get a tag on it to put it to
5    work.  That's the only involvement I
6    had with it.
7    Q.  The same question with regard
8    to any of the spotting companies.
9    A.  Same way really with all of
10    it.  No, sir, I didn't, I didn't
11    purchase.
12        MR. HALL:  That's all I have.
13
14    (Further Deponent Saith Not)
15
16        (Whereupon, deposition
17        concluded at 3:30 p.m.)
18
19
20
21
22
23

41 (Pages 161 to 164)

**www.AmericanCourtReporting.com**
**January 25, 2007**

**American Court Reporting**
**toll-free (877) 320-1050**

Page 165

```
 1          CERTIFICATE
 2    STATE OF ALABAMA)
 3    JEFFERSON COUNTY)
 4
 5       I hereby certify that the above
 6    and foregoing deposition was taken down
 7    by me in stenotype, and the questions
 8    and answers thereto were transcribed by
 9    means of computer-aided transcription,
10    and that the foregoing represents a
11    true and correct transcript of the
12    testimony given by said witness upon
13    said hearing.
14       I further certify that I am
15    neither of counsel, nor kin to the
16    parties to the action, nor am I in any
17    way interested in the result of said
18    cause named in said caption.
19
20
21          MELANIE L. PETIX, CSR, CLR
22          Certificate Number: AL-CSR-516
23          My Commission expires 9/13/08
```

**www.AmericanCourtReporting.com**
**January 25, 2007**

American Court Reporting
toll-free (877) 320-1050

Page 1

**A**

**able** 27:15 71:13
85:20 115:4 126:7
153:12
**Abney** 159:6
**about** 6:14 8:20
10:11 11:1,2,8,13
16:6,13 20:19
27:1,17 28:16,18
33:17 34:16 35:11
37:13,17 38:20
43:14,17 44:23
45:12 47:16,18,20
49:19 51:23 52:2
52:5 57:13 60:16
60:17 64:2 67:11
71:5 73:18,21
76:2 79:17 80:5
83:3 84:15 85:9
85:18 87:16,19
88:2,11 92:13
94:19 95:6 101:7
102:5 103:15
104:22 106:3,6,7
106:10,13 107:1
110:5 111:3
114:11 115:17
116:3,12,15
117:22 121:8,12
121:23 127:1,2
132:5,12 133:13
133:16 134:9
137:12 138:19
141:11,13,17
144:23 147:21
149:5,20 150:8,14
151:4,5 156:18
157:5 160:9
161:17 162:3,5
**above** 6:16 52:14
154:21 165:5
**accept** 32:11 115:6

116:1 121:14
123:8 133:11
**accepted** 32:13
**accident** 28:11
34:18 35:12 37:14
38:9 41:6 123:20
**accidents** 27:6 31:5
31:13 123:2,6,7,9
**accordance** 3:10
**account** 71:15 72:3
72:16,22 137:7,17
138:1
**accounts** 71:10
161:2
**Ackles** 50:18 63:15
**acquired** 71:3
**acting** 6:4
**action** 1:6 165:16
**active** 54:6,14
55:14 78:8
**actual** 75:14 79:20
**actually** 55:4,11
118:15 137:20
160:23
**ad** 164:2
**adamant** 149:20
**Adams** 39:2 59:3
74:20 80:8 101:4
**add** 115:3 116:9
**added** 32:4 121:19
122:2,7 133:18
137:6
**addition** 47:9
**additional** 122:1
132:19
**address** 8:14
**adds** 127:12
**advertised** 81:14
85:2
**advertising** 23:17
33:2,7,11,14,19
82:17,22 83:1

84:8,14
**advised** 3:19
**affirmed** 6:22
**after** 9:5,17 10:16
11:3,21 13:6,7
15:6,11 21:1
24:19 50:22 59:9
59:13 80:22 84:13
88:22,23 93:11,15
99:3 100:16 101:1
114:2 119:23
125:1 126:9,22
134:8 137:4
150:15,17 151:11
155:14,23 163:23
**afterwards** 120:7
126:21
**again** 46:15 51:4
67:23 68:1 80:17
84:14 90:6 92:8
93:19 96:15 97:6
102:10 104:19
106:22 107:5
116:4,6 120:2
121:16 127:19
138:21 139:23
142:19 155:21
**age** 147:9
**agency** 30:20
**agent** 29:21 30:17
31:2 32:17
**ago** 110:11
**agreed** 2:3,16 3:1
**agreement** 88:8
89:3 94:7,9 126:8
151:22 152:20,22
**agreements** 24:12
88:14
**ahead** 91:15 132:9
**air** 9:21 127:18
**airport** 90:19
**al** 1:12 89:15,17

98:21 114:5 121:9
127:4,5,18 128:10
128:16,17 130:10
130:18 131:1
132:23 133:5
140:12,14 141:12
**Alabama** 1:2 2:9
2:13 3:11 4:8,16
6:4,6,13 8:13
10:20 11:6 17:17
18:4 22:19 70:21
91:22 137:7,8
155:6 165:2
**Alan** 66:14
**alcohol** 24:7 40:22
41:2
**Alex** 15:5
**Alexander** 14:12
90:18
**Allen** 4:5 61:13
63:16 148:14
149:11
**already** 41:1 97:4
128:23 129:8
136:10
**always** 26:8 76:8
86:22
**AL-CSR-516**
165:22
**amended** 3:12
**amount** 154:15
**Andrew** 68:4
**Andy** 65:2
**Anniston** 65:8
**annual** 109:15,16
**another** 34:5 54:21
57:22 72:17 73:1
102:18 106:6
124:11,18,22,23
148:20 163:11
**answer** 8:2,9 18:11
110:15 152:13

**answering** 54:23
**answers** 144:16
145:11 165:8
**Anthony** 63:1 69:1
69:3
**anybody** 14:5 50:3
89:8 92:22 93:1
121:5 125:6
**anymore** 59:19
158:2
**anyone** 80:7 102:5
110:5 111:1,3
138:19 147:1
**anything** 13:9
33:10 49:11,14,15
49:17 84:21
104:16,18 118:7
119:21 120:20
127:2,15 129:23
133:13,16 139:22
144:20 145:16
147:6 149:23
155:18
**anyway** 34:23
86:23 114:14
123:23 128:22
**anywhere** 33:10,12
33:17 130:6
**apologize** 156:6
**appear** 44:11
**applicants** 81:23
84:5,6
**application** 31:22
84:2 98:1,4
**applications** 23:14
23:15 81:3 82:9
82:10,19,20 84:3
100:5,12,17
108:23 125:23
**applied** 29:10
**apply** 81:7 108:12
**appointment** 86:10

www.AmericanCourtReporting.com
January 25, 2007

86:16
approval 32:3
approve 31:20
approved 23:16
    29:4,21 32:17
    116:8
approximate 74:6
approximately
    42:23
April 119:6,7,7,8
archives 74:17
    76:16 138:9
    142:20
around 11:13 70:5
    100:19 101:23
    115:9 130:7,16
    161:7
Arthur 68:12,20
aside 144:17
asked 16:9 53:19
    94:18 96:1,9,15
    96:16,17 101:9,14
    101:15 114:10
    140:14,20 145:18
    146:8
asking 7:16 91:11
    156:18
aspect 18:6,9
asset 108:5,8
assign 3:6
assume 18:6 21:9
    52:17
assuming 95:5
attached 116:21
attended 9:13,15
Auburn 9:2,11,14
    10:3,9,20,21
audibly 8:9
August 16:12 20:8
    53:18 54:19 73:17
    73:22 75:22 80:22
    84:13 88:22,23

95:22 100:7 103:3
    105:6 111:6 113:4
    113:5 115:9
    136:20 137:4
    138:5 144:2
    151:12 153:22
    154:4 155:2,9
authority 43:19
    158:3
available 79:15
average 81:22 82:2
    82:7,12 84:6
Avondale 157:13
    157:14 159:9
    160:5,12
Avora 66:11
aware 86:9 87:13
    108:9 125:19
    126:15,18,19
    138:4 154:2 155:8
    163:9
awful 139:14
a.m 1:20 2:14 6:14

_____

**B**

B 3:16 4:11 5:7
    52:2,6,7
back 10:1,4 13:1
    17:8,8 21:3,10
    25:16 29:12 30:15
    35:5,5 38:20,21
    49:8 50:4 52:7,7,7
    52:20 57:23 71:13
    74:16 77:19 80:23
    81:15,18 82:17,23
    83:2,16,17,20,21
    84:7 92:6 93:12
    93:14 94:1,2 96:8
    98:17,19 99:5
    100:6 101:1
    113:18 123:21
    129:23 130:8

133:12 138:10
    139:10 141:18
    142:1 147:12
    161:18
background 8:21
    31:23 124:6
bad 93:15 137:23
badly 40:3
Baker 2:10 4:12
    6:9 59:3,4,21
    72:23,23
Baking 11:4,15,21
Bank 155:4
banks 63:16 145:20
Barbara 68:7
basic 27:5
basically 23:21
    29:7,13 37:4 77:8
    97:12,19 98:5
    103:17 144:22
basis 24:3 77:7
Battle 38:17 39:1
    39:14,17 63:17
    101:4
Bearman 2:10 4:12
    6:10
Beasley 4:5 87:19
became 15:15 86:8
before 2:6 6:9
    14:17 29:22 51:6
    59:8,13 82:17
    89:5 98:21 99:20
    100:7,15,21 104:5
    109:11 110:1
    113:10 119:5,22
    120:16 126:11
    129:11 147:5
    148:7 155:15,16
    155:18
began 42:7
beginning 10:14
    69:17 77:10

behind 15:3 130:11
    154:9
being 34:19 35:19
    45:3,20 50:7 51:4
    85:19 104:8 115:4
    152:4 159:4,5
believe 9:18 12:3
    14:11 20:15 26:19
    35:14 61:7,22
    64:8 69:20 87:21
    89:21 90:9,14,15
    91:6 92:15 95:23
    96:19 103:6 104:7
    104:12 113:21
    137:9
bell 51:18 59:23
    159:3
below 54:16 69:21
    74:4,6 123:11
benders 31:17
benefits 101:16
Berkowitz 2:11
    4:13 6:11
Bernard 63:18
beside 149:15,23
besides 10:16
best 12:11 42:2
    93:22 147:2,14
    151:23
bet 99:13,15
between 2:3 54:9
    59:21 77:17 85:8
    88:14 91:7 110:4
    143:23 153:8
big 144:4,4
biggest 48:16
bill 25:2 30:19
billboards 81:18
Billy 67:18
Birmingham 2:13
    4:16 6:12 17:7
    30:11

birth 46:4
bit 39:20 92:1
    144:23
bitty 144:7
blank 113:3
blind 110:17
Board 80:2
Bobby 64:22
Boisey 51:20 159:7
book 86:11,16
boom 114:9
both 51:1 57:7,15
    62:6,7 91:18,19
    91:22 93:10
    122:21 149:9
bottom 51:13 56:12
    79:16,18 92:5
    128:14 155:2
    158:19
bought 12:2 13:10
    13:14 15:7,7
bound 152:19
    153:3
Bowie 54:16 57:5,8
    63:18,19
box 4:7 96:23
branch 9:19
Brantley 60:1
break 41:9 44:2
    78:20 79:3 128:7
    134:6
bring 93:12 106:11
bringing 104:23
broke 59:10 99:3
broker 30:23
brokerage 71:23
brokers 72:2
brother 25:23 26:3
    26:6,8,11
brothers 62:5
    65:21,23 66:3,5
brought 39:10

American Court Reporting
toll-free (877) 320-1050

42:13 94:2,20
98:10 124:14
125:12 126:1
129:4
**Bryant** 64:5,6
158:9 159:5
**Buchanan** 64:7
**budget** 83:12
**Buff** 64:8,9
**building** 90:1
100:17 118:23
119:3,4 130:7
141:23 142:2
**bunch** 100:10,11
**Burns** 64:10
**Burwell** 60:2
**business** 10:18
19:11 26:7 40:7
42:12 71:12 72:5
75:11 81:4 162:12
**Buster** 64:11
**buy** 15:12 88:9
152:7,7
**buyout** 73:23 155:7
**Byrd** 60:4 64:11,12
64:13

—— **C** ——
**C** 4:1 61:12
**cabinet** 46:21
**cabinets** 45:22
46:19 47:4 92:4
93:4,20 120:9
**Caldwell** 2:11 4:13
6:10
**calendar** 86:5,13
86:17 87:9
**call** 11:17 13:7
16:18 36:11 70:22
74:14 91:9 95:4
95:11 98:1,3
99:23 104:15

105:9,11,17,23
111:14 114:9
115:20 121:5,7,7
121:14 127:11
128:12 129:23
132:3,11 133:7
147:7,11,12 161:1
161:2
**called** 16:8 43:9
45:5,11 52:9
53:19 70:1 88:3
96:15 99:1 114:1
114:19 115:17,23
116:8 121:3
128:12,15 129:16
136:10 142:3,5
151:16,17
**calls** 19:17 25:8
82:9,18 104:13
105:15 107:4
162:14
**came** 6:8 12:23
23:15,18,19,21
24:1,22 29:9
30:15 39:15 49:23
50:1,4 71:5 72:7
79:15 80:18 83:11
84:3 89:23 90:1,8
90:19 91:23 92:14
92:17,18 94:16,18
95:23 98:23 104:5
106:10 109:11
114:7,8 121:6,6
121:10 124:14
125:22 136:13
138:23 139:1,4,6
139:10 151:15
**Cameron** 62:19,19
**Campbell** 158:6
159:7
**caption** 165:18
**card** 45:9 90:21

92:12 107:4,6
**cards** 107:9
**care** 34:22 79:17
97:17 106:16
135:21 141:19
**cargo** 25:6
**Carl** 61:21
**Carolina** 49:16,17
51:17 81:20,20
156:16 157:4
**carried** 92:3
**Carriers** 14:11,17
18:20,22
**case** 7:14
**cash** 83:7
**Catrett** 51:8 64:15
**cause** 6:16 132:16
165:18
**caused** 70:12
**CDL** 15:6,11
157:21
**Cedric** 61:11
**Center** 18:5
**Central** 18:4
**certificate** 29:6
165:1,22
**Certified** 2:7,7 3:14
3:15 6:2,2
**certify** 6:5 165:5,14
**CFO** 90:8 107:7
**chair** 139:13
**chairman** 12:18
**change** 35:7 82:14
84:6 85:8 116:7
131:23 132:17
**changed** 13:21
21:23 22:17 27:8
27:11 28:4,8 36:3
84:9 102:10
108:16 114:18
**Charles** 61:2,18
62:13 66:8,9

67:19
**Chastain** 106:9
160:6
**chatted** 91:23
**check** 32:1 54:1
98:6 138:12,13
139:6 143:23
**cheered** 142:11
**Childers** 1:17 2:5
6:15,20 7:7,9,13
8:11 39:5 45:3
79:7
**chips** 51:2 162:16
**chitchat** 99:2
**chose** 74:8
**Chris** 68:14
**Christopher** 51:18
**circle** 154:16
**citations** 24:4
**City** 14:12 15:5
70:21 90:18
**Civil** 1:6 3:11 6:7
**claim** 148:3
**claims** 23:23
**clean** 33:19
**clear** 43:12 60:9
115:16
**cleared** 142:2
**Cleveland** 59:17,22
**client** 72:18 137:3
**close** 17:20 35:6
43:1 78:20 91:5
103:5 104:19
131:13 140:4
**closed** 130:17
**closer** 102:2
**closing** 102:6,22
103:15,20 126:7
**CLR** 1:23 165:21
**code** 105:10 138:13
**college** 9:5
**colleges** 9:16

**Colonial** 11:4,14,21
**color** 117:3,4,5
118:7,8
**column** 48:17
118:13
**combination** 27:7
28:11 31:9 144:8
**combined** 79:13
**come** 16:9 17:20
34:13 77:19 95:11
96:17 97:23 98:17
98:19 108:22
128:16 133:6
135:14,15 143:6
147:12 163:20,22
**comes** 147:10
**coming** 30:8 39:21
75:12 93:18 95:7
98:19 101:7 103:1
104:10 128:6
142:14 143:19,20
162:14
**commencing** 2:14
6:14
**comment** 139:7
**commercial** 18:7
**Commission**
165:23
**Commissioner** 6:5
**companies** 24:16
33:20 40:19 43:4
43:5,8,21 47:8
49:10,15 50:16
87:15 98:2 127:8
164:8
**company** 11:5 17:5
17:6 18:22 22:8
27:12 28:13 30:3
30:4 32:6,16,18
34:1 40:12 43:9
58:10,10 61:4
70:14,16,23 71:23

www.AmericanCourtReporting.com
January 25, 2007

American Court Reporting
toll-free (877) 320-1050

Page 4

72:1 76:18 78:17
78:21 80:15 83:9
87:19 88:9 89:18
89:20 90:10 93:2
98:6 124:12,18
128:2,7 134:5
148:20 149:12
156:22 157:7,11
160:6 162:4
163:12
**company's** 157:6
**compensated**
135:22
**complete** 46:23
92:4 119:18
120:13 121:1
152:8
**completed** 42:15
95:9 131:9
**completely** 120:6
**completing** 155:7
**compliance** 2:20
**computer** 54:13
55:3,5 74:17
138:11
**computers** 77:1
**computer-aided**
165:9
**concluded** 164:17
**condition** 41:13,19
**conference** 95:4
103:14 104:2,21
105:3,17,22
**confusing** 7:20
**consensus** 83:15
**consequently** 49:9
**contact** 89:7
**contain** 45:16 46:9
46:13
**contained** 110:6
**continue** 83:10,12
**continuing** 42:11

**continuously** 20:3
20:6
**contract** 30:9
**contractor** 15:15
**control** 20:22 25:18
25:21
**conversation** 92:19
97:6,14 101:21
110:8,10 111:7
112:23 115:8
126:23 131:4,14
135:20 139:15
140:8 147:21
151:5,11 153:7
**conversations**
102:4 110:4 111:2
116:12,14 141:15
150:7 152:11,18
**Cooper** 59:19
64:16
**copied** 86:13,17
**copy** 36:10,13
117:2,3,4,5,8
118:9 134:13,16
145:10
**Corbett** 60:22,23
**corner** 50:20
159:11
**corporate** 12:21
95:14
**correct** 27:4 120:11
120:12 123:4
144:12 165:11
**corrected** 121:17
**counsel** 2:4 3:3,5
6:8 165:15
**county** 25:3 80:2
165:3
**couple** 17:4 25:8
50:21 69:10 85:4
100:2,3 109:10
111:12 112:10

158:5
**court** 1:1,22 2:21
3:20,21 7:1 8:6
**courthouse** 25:3
**cover** 50:10
**covered** 147:15
**covering** 104:16
**Cox** 64:17
**Craig** 129:17
**created** 50:9
**creditors** 154:10
162:20
**crew** 90:1
**criminal** 124:5
**criteria** 26:23
29:16 33:13
**cross-collateral**
155:19
**cross-collateralled**
152:4 153:13
**CROW** 4:5
**Crowder** 64:19
**Crowe** 64:21
**CSR** 1:23 165:21
**Cullman** 155:6,12
155:20
**Cunningham** 64:22
**Curby** 60:14
**current** 81:12
109:22
**currently** 80:1
**Curtis** 67:19,20
**cuss** 34:14
**Cusseta** 13:23
17:17,18
**customer** 137:18
**customers** 24:2
70:17 135:16
136:9,11 161:1
**cut** 79:14 82:16,21
82:23 83:16,17,20
84:7,9,11,18,20

**cutting** 83:2,21
**C-h-i-l-d-e-r-s** 7:12
**C-u-s-s-e-t-a** 17:19
— — — — —
**D**
**D** 5:1 50:21
**Dadeville** 8:13
79:15
**daily** 24:3
**Dale** 61:19
**damage** 25:5 148:3
**Daniel** 64:23
**Danny** 154:17
155:3
**Darrel** 65:20,20
**Darrell** 62:23
148:14,15 149:6
149:10
**Darryl** 66:3
**dash** 112:1
**date** 6:6 42:1 46:4,5
56:5 91:6,8 93:21
93:22 102:6
103:15,20,20
104:14 122:9
126:7 155:19
**dated** 155:2
**dates** 39:19,23
86:22 102:22
**Daugherty** 65:1
**David** 3:16 4:11
38:17 39:1,14,15
39:17,19 61:15,17
68:8,10,16 101:4
**Davis** 65:1
**day** 11:18 22:22
54:11,18 57:22
58:10 75:12,13
92:9 95:11 100:20
102:16 119:8
138:23 141:18
**days** 35:1,10 56:17

91:4 109:19,19
119:9 135:9
**day-to-day** 161:6
**dead** 75:17 138:9
**deal** 24:17 30:11
88:22 93:11,15
104:18 130:14
131:9 137:23
142:13 152:9
155:14,19
**dealing** 145:19
146:2
**deals** 105:8
**dealt** 23:23 24:3,19
30:18 128:1
**Dean** 61:2
**death** 56:13,15
**December** 12:3
22:2,21,23 87:6
161:21
**decided** 75:3
**decides** 114:23
**deciding** 126:12
**decision** 73:13
162:19
**decisions** 38:14
163:1
**decrease** 162:2
**default** 154:2
**defaults** 154:5
**Defendants** 1:13
4:10
**Defendant's** 5:9
44:9 45:1 46:1
47:5 50:7,13
58:16 111:11
116:19 117:1,11
117:14 118:11
122:17 123:1
134:14 144:19
145:9 147:18
148:6,22 149:13

American Court Reporting
toll-free (877) 320-1050

154:20 156:12 158:16
**define** 35:17
**defined** 37:23 38:1
**definitely** 117:18 156:3
**definition** 38:5,6
**delivering** 3:16
**Demetrius** 65:11
**Denney** 65:2
**Dennis** 65:9 68:7 87:21,22 89:13 94:16,18 95:3,10 95:23 96:6,15,18 96:19,20 102:12 102:17,20 103:18 105:20 106:8 136:14
**department** 23:16 23:17,18,20,22 39:11 127:7 161:8
**departmental** 12:14
**Deponent** 164:14
**deposition** 1:16 2:5 2:17,18 3:8 164:16 165:6
**depositions** 2:22
**describe** 23:10 146:12
**described** 146:15 146:23
**desk** 36:23 127:18 130:12 159:14,16
**destroyed** 118:23
**determination** 38:10
**determining** 37:22
**Detroit** 12:23
**Devine** 65:3
**Dewberry** 61:4
**different** 24:2

55:19,21 116:14 122:13
**diligence** 94:13
**director** 20:2 23:5 39:10
**disaster** 91:8
**discipline** 23:19
**discuss** 114:12 115:4 116:4 130:18 133:8
**discussed** 102:3,7 102:18
**discussing** 133:17
**discussion** 47:14 106:10 116:17 151:1 154:14 156:9
**discussions** 86:1 87:15 134:1 138:18 147:1 151:20
**disgruntled** 135:17
**disgusted** 104:12
**DISTRICT** 1:1,2
**division** 1:3 12:19 48:11,13 52:11
**divorced** 91:20
**Dobbs** 65:3,4
**document** 46:7 49:2,20,23 58:23 59:18 147:20,23
**doing** 88:5 133:4 136:5
**dollars** 163:10
**done** 31:23 36:19 76:17 103:8 122:9 137:13 144:13 155:18 160:15
**Donelson** 2:10 4:12 6:10
**door** 130:9,17,17 131:5 140:9

**doors** 110:2
**Doris** 62:3
**DOT** 158:2
**Douglas** 62:1 66:7
**down** 8:6,7 33:10 37:18 59:10 69:5 69:8 82:15 83:14 84:10,11,19 89:2 90:3 91:23 92:14 92:18,19 94:16,18 97:2,5 100:5,17 103:2 109:20 113:14 114:7 115:21 119:4 128:7,13,14 129:10 134:5,18 141:18,20 142:1,5 147:8,10 149:6 160:12 165:6
**DQ** 93:8 106:6 121:1 135:4
**drawer** 37:1 159:17
**drawing** 113:3 146:19
**Drew** 63:18
**drink** 44:3
**drive** 13:13 14:5 16:9,11 34:12
**driver** 31:23 32:3,4 32:5,6 33:13 34:2 34:7,8,9,10 35:19 40:23 41:22 42:5 42:9 49:6 93:19 99:14 109:13,16 110:6,7 136:8,19 149:12
**drivers** 16:15 17:1 19:18,19 24:13 26:14 27:2 29:18 33:5 41:14,15 42:20 43:2,13,14 44:11 45:12,17

46:3,14 47:7 48:2 50:14 51:17 52:14 54:7 55:9,15 57:20 58:2,17 69:15 70:3 72:20 73:21 74:7 75:21 77:6,15 78:7,8 80:4 81:3,10,13 81:13 82:5 83:6 84:3 85:4,8 91:12 92:5 93:4 95:20 96:10 97:15,19 98:8 99:19 100:6 104:13,23 106:6 108:10 111:4 114:12 115:22 116:2,4 118:18,23 119:10,16,23 120:4,6 121:13 122:1 126:4,5,13 130:6 131:20 132:12 133:14,15 135:2,12,15,17 136:7,17,18 138:5 141:20 142:3 143:2 157:21 159:14
**driver's** 18:7 32:7 35:21 36:11 37:3 106:12 109:1 111:5
**driving** 13:12,17 15:2 17:12 21:8 30:1 34:17 43:18 58:12,17 61:3,23 109:9 157:21,23
**drop** 70:20 109:20
**dropped** 82:19
**drove** 14:10 16:2 18:21 26:10,11 47:7
**drug** 24:6 28:19,20

148:18 150:3
**drugs** 40:22 41:2
**Dudley** 61:5
**due** 94:13
**duly** 6:21
**Durden** 65:6,6
**during** 16:1 18:16 82:13 88:16 97:13 153:19 161:23 162:20 163:3,12

**E**

**E** 4:1,1 5:1,7 118:5
**each** 32:3
**Eagle** 14:13 22:7,8 22:10,17 36:4 37:2 40:13 43:10 48:7,9 50:17 58:12,18 60:18 69:23 70:1,3 76:13,20 78:12 79:9 91:1
**earlier** 45:19 99:13 138:10 141:9 143:15 158:6 159:1
**early** 98:21 152:12
**earnings** 98:12
**earthly** 56:19
**easier** 44:22
**EASTERN** 1:3
**Eaton** 65:7
**eavesdrop** 139:11
**Ebiling** 65:8
**Eddie** 39:2 59:23 66:17 101:3
**educated** 74:4
**education** 9:9 10:8 10:8 80:3
**educational** 8:21
**Edward** 64:7
**effect** 2:19

American Court Reporting
toll-free (877) 320-1050

**effective** 3:12
**efforts** 154:3
**eight** 53:3 96:12
  109:21
**either** 33:10 42:20
  52:20 63:3,12
  65:5 66:16 73:11
  101:4 102:16
  113:23 114:3
  115:1,22 118:22
  122:5 132:23
  144:1 152:13
  164:1
**eligible** 149:18
**Elliott's** 129:17
**Ellis** 65:9
**employed** 136:20
**employee** 23:2 37:9
  42:21 146:9
**employees** 16:19,19
  19:6 54:6
**employer** 108:12
  124:22,23 150:5
**empty** 85:11,18
  93:17
**end** 23:2 25:12
  77:11 122:6
  123:13,13,20
  147:5
**English** 61:6
**enough** 7:19
**enter** 105:12
**entered** 46:22 47:3
  87:14 88:7
**ENTERPRISES**
  1:12
**entire** 23:6 30:16
  78:9 135:8
**entity** 87:17
**equipment** 138:20
  152:4 153:19
  161:5

**especially** 98:2
**Esq** 4:4,11
**estimate** 82:7
**estimated** 75:21
**et** 1:12
**Eugene** 60:2,3
**even** 17:20 71:9
  78:20 84:7 94:20
  120:19 141:16
**events** 86:6,8 87:9
**eventually** 26:6
**ever** 39:3 49:5
  72:11 82:14 88:14
  89:7 93:1 100:4,5
  110:1,3 128:1
  141:12 152:10,17
**Everett** 4:4 64:18
  64:19,20
**every** 41:22 42:5,9
  42:17,18 75:12,13
  89:12 99:10,14,14
  109:12,16 136:7,8
  144:23 146:9
**everybody** 54:9,10
  105:14,16 141:23
**everything** 46:22
  74:22 86:12,23
  93:6,7 98:6 99:3
  100:1 103:8
  120:15,23,23
  125:23 133:14
  147:15 155:23
  163:23
**evidence** 3:8
**exact** 39:23 86:3
  90:16 93:21
  143:15 155:12
**exactly** 77:18 99:19
**examination** 5:3
  6:16 7:6
**examined** 6:22
**except** 3:3

**exception** 102:23
  103:1
**exceptional** 29:20
**excuse** 85:22
  102:23 130:14
**exhibit** 44:14,18
  45:1 46:1 47:5
  50:8,13 58:16
  111:12 116:19
  117:2,14 118:12
  122:17 123:2
  134:14 145:9
  147:18 148:22
  149:13 154:20,22
  156:12 158:16
**Exhibits** 44:10
  144:19 148:6
**exist** 28:3 36:7
**existed** 119:22
  120:16
**exists** 36:14
**exit** 14:2,2,4 144:4
  144:4
**exodus** 143:5
**expect** 25:22
**expense** 106:11
**expenses** 97:18
  104:22 106:16
**experience** 29:16
**experts** 138:11
**expires** 165:23
**explained** 142:7
**express** 98:4
  143:19
**E's** 118:6
**e-mail** 155:1

---

**F**

**facility** 135:5
**fact** 71:8 126:10,11
**factory** 12:13
**facts** 38:8

**fair** 8:3
**Faite** 60:1,1
**fall** 20:17 21:9
  151:23 155:17
**familiar** 158:8,9,10
  158:11
**family** 26:1 56:14
  56:16
**Fant** 102:13
**far** 27:1,9 36:16
  39:11,21 57:2
  73:14 74:19 75:13
  79:20 91:6 103:21
  104:15 107:10
  119:13 137:20
  147:22 154:14
  161:4 163:21
**Farnsworth** 89:14
  101:6 105:20
**fashion** 73:9 86:13
  133:2
**fat** 117:20
**father** 10:17
**fault** 31:18,19,19
  34:18 35:12,18,19
**fax** 50:10 159:17,20
**faxed** 54:4 55:2
  160:2,3
**federal** 29:13
**felt** 83:15 101:13
  152:19
**fence** 136:15
**fender** 31:16
**few** 18:20 26:12
  47:2 56:17 57:19
  58:2 78:19,19,22
  81:8 97:8 110:11
  137:14 138:7
  143:13 151:14
  153:11,15
**Fifty-four** 53:12
**file** 41:21 42:4,14

**42**:17,18 46:23
  48:18,22 93:8
  99:10,14 111:5
  118:11,12,15
  121:1,2
**filed** 3:21 7:14
**files** 41:14,20 45:21
  46:18 91:12 93:8
  93:10 97:3 99:17
  106:6,7 109:8,10
  110:6,7,14,23
  113:12,13,15,18
  118:19,23 119:10
  119:16,23 120:4,6
  122:11 135:4,5
**filing** 45:22 46:21
  47:4 92:4 93:3,20
  120:9
**fill** 78:22 100:6
  108:23 128:22
**filled** 85:20 101:2
**finalized** 153:17
**finance** 24:16
**financial** 144:23
  145:3 146:2
**financials** 161:4
**find** 16:10 39:22
  44:3 54:2 70:8
  99:16 123:22
  127:19 129:10,11
  129:15 156:1
**fine** 128:17
**fire** 34:14
**firing** 23:21
**first** 6:21 10:15
  16:13 18:14 26:10
  51:6 85:21 86:8
  88:2 89:2 102:1
  103:9,11,11 105:5
  113:2,6,23 114:14
  115:17,23 135:12
  139:4 150:14

American Court Reporting
toll-free (877) 320-1050

151:4,10
**five** 17:1 46:17
  47:16,19,20 69:19
  71:11 85:2 90:15
  92:13 103:13
  105:12 106:21
  109:21 120:18
  130:1
**flew** 90:11,11,18
**flow** 83:7
**Floyd** 87:19
**fold** 127:10
**followed** 124:16
**following** 6:17 35:6
  103:5
**follows** 6:23
**fool** 76:19 145:8
**force** 2:19 9:21
  73:12
**foregoing** 6:7 165:6
  165:10
**form** 3:4 97:23
**formal** 10:8
**forms** 124:15
**forth** 52:8
**fortunate** 85:19
**forward** 10:14
**found** 75:1,6
**four** 8:19 11:5,8,9
  16:21,21,22 17:1
  31:10 85:1 102:15
  103:13 105:12
  106:20 109:21
  120:18 123:2,6
  130:1 135:9 146:5
**Fowler** 65:9
**Frank** 45:3 88:10
  128:10 129:22
  130:22,22 131:13
**Frankel** 154:18,18
  155:3
**Franklin** 1:17 2:5

6:15,20 7:9
**Fred** 61:10
**freight** 51:3,4,5
  52:3 70:15 71:2,3
  71:4 72:2,3,7
  122:20 157:9
**friend** 19:2
**from** 8:23 10:23
  14:1,3,12 18:14
  20:7 22:9,16 23:1
  24:1 27:11 30:14
  31:22 36:3 38:10
  46:15 47:6 50:1
  50:12 52:1,6
  53:11,12 72:10,14
  79:21,23 80:13
  81:3,12 82:4 84:3
  85:15 89:8,15,20
  91:10 95:6,12,19
  97:20 98:23 102:5
  104:13 105:9
  110:5 111:1,14
  117:8,10 124:16
  126:16 127:1
  131:3 132:3,16,19
  135:23 136:5
  139:12 141:5,6,22
  142:3 147:2,22
  149:6 150:5 155:3
  156:17 160:3
  161:14
**full** 2:20 7:8 143:2
**Fuller** 65:11,12
**further** 2:15,23
  26:1 164:14
  165:14
**furthest** 52:1
**FYI** 104:7,19

**― G ―**
**Gadsden** 70:21
**gain** 136:4,6

**gained** 78:19
**Garcia** 65:13
**gave** 90:21 112:5
  122:4 141:3
**general** 25:6 30:6
  30:13,18,20 161:6
**generally** 92:3
**generate** 49:22
**generated** 45:14
  49:3 50:3,5
**gentleman** 45:6
  71:6 91:3,9 97:2
  127:1 138:22
  147:11
**Gentry** 65:14
**George** 62:19 63:11
  67:6
**Georgia** 91:11,21
**Gerald** 64:8
**gets** 127:7
**getting** 53:11 80:13
  82:21 97:19
  104:11,13,14
  137:20
**Gibson** 65:15 158:9
  159:2
**girl** 159:21
**give** 70:5 75:17
  76:4 92:12 93:14
  115:2 119:17
  140:23 141:1
  144:12
**given** 57:16,17
  128:23 165:12
**giving** 98:5
**Gleaton** 65:16,16
**go** 9:5 10:5 13:8,18
  19:23 21:17 25:16
  26:1,6 29:4,11
  31:15 46:19 47:11
  52:6 55:8,21
  57:22 60:9 73:13

76:16 80:17,21
  91:15 96:2 99:5
  107:8 108:16,23
  121:15 123:21
  124:22 126:8
  129:2 130:6,16
  132:9 138:10
  141:18 142:14,20
  147:8 150:18,21
  152:3 156:7
**goes** 128:17 129:6
**going** 7:16 8:20
  10:11 13:6 36:10
  39:20,21 40:1,4
  43:12 52:22 61:5
  66:11 67:2,15
  68:2,13 69:9 72:9
  74:1,16,21 75:1,6
  75:7 82:3 83:9
  84:1 86:3 88:10
  89:1,4 91:4,5 92:2
  92:7 95:7,12
  97:22 103:19
  105:4 108:10,11
  108:14 113:2,20
  122:5 129:7,9,19
  130:19 131:12,21
  132:13 134:3,10
  135:1,3,11,13
  140:19,21 144:9
  144:14,18 147:10
  151:13 152:2
  154:19 156:7
**Golly** 105:4,4
**gone** 55:4 56:16
  59:3,17 60:6,7,23
  61:5,6,8,10,12,14
  61:17,18,19,21,21
  62:2,2,8,8,10,14
  62:15,20,22,23
  63:6,7,8,10,11,14
  63:16,17,18,20

64:6,7,8,9,10,11
  64:13,16,18,21,22
  64:23 65:1,2,3,7,8
  65:8,9,10,11,13
  65:14,14,15,16,16
  65:17,18,20,22
  66:7,8,9,9,10,10
  66:11,12,14,17,18
  66:22,23 67:2,4,7
  67:7,8,9,10,11,15
  67:17,17,18,19,20
  67:20,21,22,22
  68:1,2,3,3,4,5,6,7
  68:8,8,9,11,13,15
  68:15,16,22,23
  69:2,3,3,10,13
  125:1 137:19
  148:16
**good** 34:19 35:13
  62:21 71:15 92:8
  92:10 99:2 100:2
  137:17,18 138:1
**Goodrich** 12:1 13:7
**Goodwin** 65:17
**Gordon** 61:10 65:2
**Gorham** 65:17
**gosh** 65:21 66:15
**grab** 44:2
**graduate** 8:23
**Graniteville** 156:17
  158:14
**great** 104:18
**Greensview** 8:15
**Greg** 61:5
**Gregory** 65:18
**Griffin** 51:20 61:12
  158:22
**grocery** 10:18
**gross** 79:16,17
**grounds** 3:6
**group** 18:3 21:21
  69:10 90:20 98:23

American Court Reporting
toll-free (877) 320-1050

Page 8

121:10 127:22
  156:16 158:14
  160:13
guess 20:8,21 23:13
  23:20 31:5 65:5
  69:5 74:4 79:12
  79:15 80:17 83:13
  86:8 94:13 95:8
  130:20 131:13
  140:4 158:1
  161:20
guessing 74:5
guidelines 29:13
Gut 55:8
guy 1:8 7:15 13:15
  16:8 19:22 22:20
  24:19,20 87:20
  88:3 91:13,14
  95:1 96:18,19,21
  97:4,9,10 102:17
  102:20 105:9
  127:4 128:10,15
  128:16 129:16,16
  130:3,11,19,21
  131:2,15 133:22
  134:9,12,15
  139:20 140:11
  141:12 147:22
  151:16,17 155:11
  160:18
guys 130:5 138:23
  139:4
Guy's 97:7 102:20
  130:10
G.F 1:8 7:14 22:20
  51:4 52:11 160:4

**H**

H 5:7
hacked 98:13
half 52:5
halfway 74:3

Hall 3:16 4:11 5:4
  7:3,6 44:1,8 47:10
  47:18 61:12,13
  79:2,7 116:23
  150:18,21 151:3
  156:6 164:12
Hamby 61:14
Hamlet 87:23 88:1
Hamrick 30:19
  32:2
hand 22:7 79:21
  131:6
handful 47:2 98:8
handing 100:23
handle 141:6
  147:13
handled 24:12 25:5
  33:2 101:5 141:4
  161:3
handling 114:6
hands 143:2
handwriting 52:14
  117:16 118:1
  149:15
handwritten 47:23
  49:2 51:15 52:18
  69:14 116:13
hang 130:7
happen 72:10
  147:9
happened 62:9
  70:10,12 73:12
  119:6 142:8
  151:19
happens 127:15
hard 19:19 113:2
  123:22
Harold 68:3 124:1
  124:2
Harris 65:19
Hart 65:20,20,23
  66:4

hate 106:22
hauls 40:15
having 6:21 87:14
  131:4 152:17
head 53:16 91:21
  143:8
heads 161:8
hear 88:2 143:10
heard 62:21 102:22
  139:7,20 147:21
hearing 131:4
  165:13
heavy 111:20
  112:10 149:21,22
  164:3
heck 72:12
held 12:7
help 16:11 19:2
  127:9 148:2
her 134:11
Hester 61:15,17
hey 121:8 160:8
high 8:22 9:1,2
  10:16
hill 91:10 93:11
  95:5,13,16 96:7
  98:7,23 128:13,14
  128:15 130:9
  132:3 133:8 135:5
Hilyer 66:7
him 13:16 16:3,11
  29:7,12 32:1,19
  34:15 39:10 55:12
  63:12 64:1 71:9
  72:8,8,11,15
  89:14 94:20 96:2
  101:15,16 107:2,4
  107:7,14,16 114:9
  114:19 115:4
  116:8 121:7,7,12
  121:15,18 123:8
  125:5,13 127:3

130:19,20 131:14
  139:20,21,21,23
  140:20 141:13,17
  147:7,12 150:1
  151:16 155:15,16
  159:4,5,8 161:8
himself 26:9 40:8
Hingst 89:17 127:5
hire 27:15 29:2,12
  32:3,19 33:13
  46:5 78:16 85:12
  100:1 112:6 125:5
  125:6 126:6,7
  127:13 128:21
  129:1,7,9,19
  131:21 133:22
  134:3 149:18
  150:1
hired 29:19,22 34:2
  41:1 46:17 77:8
  77:11 78:5 112:14
  124:18 136:21,23
hiring 23:21 26:23
  27:18 28:18 32:15
  40:23 42:10
  125:20
history 10:12
hit 51:7 97:23
  119:2 142:19
hold 26:4
hollers 130:21
Holston 66:8
home 98:15
Homer 61:18
homicide 124:3
honest 63:1 142:10
  152:14
honestly 59:14 63:3
  77:17,21 100:9,13
  103:22 140:5
  145:15 153:4
hooks 127:9

hours 11:17
house 16:6 79:22
  79:23
HR 23:8
Hudson 61:18
Huff 64:8
hug 142:11
human 39:12
hung 83:10 129:21
hurt 137:22,23
hurting 137:16,16

**I**

ICC 158:2
idea 56:19 143:4,18
identification
  116:21
identify 146:9
  158:17
iffy 39:20
ill 131:16,17
imagine 12:7
immediately 15:12
improper 35:6
inactive 55:8,15
Inc 1:8,12 7:15
  163:16
include 52:17,19
increase 162:1
indicate 57:15
  152:10
indicated 15:7,23
  33:1 69:23 70:7
  73:3 106:15
  151:10
indicates 57:6
  63:21 155:5
individual 74:15
individually 1:9
information 32:2
  76:11 131:23
  132:16,19

informed 88:4
inside 142:4
instead 115:3
 133:16
institutions 146:2
 152:5
instructions 27:18
instructor 17:13
 21:7,8
insurance 25:5
 27:12 28:13 29:21
 30:3,4,22 32:16
 32:16,18 33:23
intent 101:9,10
interest 150:9
 151:8
interested 165:17
interstate 14:1
 81:19
involved 38:13 86:6
 94:5 100:23
 126:12 146:3,10
 146:19 156:4
 162:18,23
involvement 94:12
 146:13,16 161:12
 161:23 163:15,17
 164:5
Iteago 63:16
items 95:18

**J**
Jack 59:2 65:17
Jackson 61:19 66:8
 66:9
James 51:20 57:6
 57:12 58:9 62:22
 63:6 65:12 66:10
 66:17 68:5,11,12
 150:8,9 151:6,6,7
 151:8 152:12
 153:8 155:6,10

158:22 159:6
January 1:19 2:13
 3:18 6:13 22:3,4
 69:16
Jason 62:22 65:9
Jeff 66:18,19
JEFFERSON
 165:3
Jeffrey 62:11 66:19
Jerry 59:4,21 62:4
 64:21 72:23 139:2
 139:2
Jesse 68:3
jet 90:12
Jimmy 61:11 65:3
 65:3 67:17 68:8
 125:15
job 10:12,15 12:15
 20:23 23:10 29:10
 79:14 88:11
 129:10,11,20
Joe 61:22 65:8
Joel 67:20
John 4:4 61:6,12
 62:12 63:13 89:20
 89:21,22 98:22
 114:5 121:9
 127:18 133:1
Johnny 64:16 67:4
Johnson 61:19,20
 66:10
Jones 61:21 66:10
 66:11
Joseph 158:6 159:7
July 18:14 19:3,20
 21:14 22:16 23:1
 73:22 101:22,23
 102:1 152:12
jumped 51:7 67:3
 145:16
jumps 130:21
 131:1

June 8:19 73:22
 83:3,19 86:2,5
 101:22 102:3
just 12:10,12,14
 14:1 15:3,20
 19:18 22:19,20
 24:15 25:1 26:19
 30:8,20 38:7
 39:11 47:2,11
 51:19 52:7,13
 54:15 55:9 56:9
 60:6,8,10 66:13
 66:16 78:23 80:16
 80:21 81:4 82:4
 83:7,22,22 84:22
 86:13,15,16 87:18
 91:20 92:2,21
 96:2 97:9 98:5
 102:19 103:17
 104:7,19 106:13
 108:19 110:16
 115:21 116:9
 117:23 131:12
 133:6 134:2
 137:12 140:2,11
 140:17,22 141:2
 142:7 143:11
 144:7 145:18
 147:6 149:23
 158:21 159:11
 161:5,16 162:7
J-Par 129:14

**K**
Keener 61:21
keep 19:19 85:20
 86:22 131:2 133:1
 159:15
keeping 19:18
Keith 60:3 62:17
 65:14 158:10,20
Kell 4:20

Kelly 1:8,9 7:15,15
 13:16 14:8,18
 15:16 16:2 17:3,9
 18:17 19:22 20:1
 20:4,7,11 21:18
 21:19 22:6,9,15
 22:20 23:3,9
 24:17 25:19 26:15
 26:22 27:17 32:14
 32:19 33:9,22
 34:12 35:20 36:4
 36:10 37:5,12,21
 39:6,8 40:21
 41:12,14 42:4,22
 43:18 45:16 46:6
 46:13 47:8,9 48:3
 48:14 49:4,7,13
 50:3,15 51:4
 52:12 54:7 61:22
 66:11 69:15,22
 71:22 73:20 75:20
 76:22 77:15 78:12
 78:14 79:8,20
 81:1,2 82:13
 83:13 84:15 85:7
 85:22,23 87:4,13
 87:16 88:14 91:13
 104:21 106:9,10
 108:11 110:5,7
 111:3 118:16
 124:19 129:16
 134:9 136:19,20
 137:2 138:20
 145:12 146:8,10
 150:8,10 151:5,9
 151:11 152:10,18
 152:19 153:8,18
 154:9 155:3,5,8
 157:2,17,23 160:4
 160:7,16,17
 161:12 162:6,7,19
 163:1,2,5,9,10

Kelly's 40:19 43:3
 43:20 49:10 158:1
 160:18 161:22
Kenneth 61:20
 62:8 65:15 70:8
Kenny 158:9 159:2
kept 24:5,6 86:19
 92:6 93:3 98:10
 98:11,11 155:22
Kerry 61:18
key 28:22
kick 55:12
kin 165:15
kind 25:21 37:17
 37:22 80:15 99:19
 108:3 131:22
 148:3
Kite 66:12
knew 59:12 80:11
 99:18 109:8,10,12
 109:23 115:1
 135:2,6,10
Knight 66:14
 148:12,14,16,17
 149:11,14
know 7:20 12:1
 16:7 21:15,22
 24:1,20 26:13
 28:21 30:21 32:11
 35:18 36:9,13,17
 36:19,21 40:6
 41:9 42:16 48:20
 49:12 50:2,2,19
 51:55 52:9 56:1,6
 56:15,17 57:3,17
 58:19 59:5,8 60:1
 60:13 62:18 64:2
 65:4,4,23 66:4,13
 66:13,19,20 67:5
 67:6,11 68:18
 69:11,12 72:14
 73:3,20 74:5,7

American Court Reporting
toll-free (877) 320-1050

Page 10

| | **L** | | | |
|---|---|---|---|---|
| 77:21 78:10 80:10 | | 71:1,22 72:5 | **liability** 25:6,6 | **listing** 55:16 136:9 |
| 80:20 81:14 84:5 | **L** 1:23 2:1,6 3:13 | **leasing** 18:17 26:15 | **Liberty** 30:6,10 | **listings** 55:19 |
| 84:10 90:17,20 | 6:1 165:21 | 145:20 | **license** 13:13 32:7 | **lists** 44:11,11 |
| 91:17 92:2 96:19 | **ladies** 92:14,18 | **leave** 20:20 40:2 | 34:23 46:4 | **little** 39:20 90:12 |
| 96:21 97:3,10 | 121:10 141:21 | 70:13 74:23 79:8 | **life** 44:23 99:13,15 | 92:1 104:11 144:7 |
| 99:9,12 100:9,10 | 142:2 | 101:10 129:11,21 | 128:1 | 159:11,14 162:12 |
| 100:15,16 102:13 | **lady** 53:20 89:23 | 131:15 | **like** 29:8 30:1,23 | **live** 33:21,22 34:1 |
| 103:22 104:9,14 | 91:3 97:1 98:22 | **leaving** 79:1 143:7 | 31:7 33:20 35:22 | **lived** 8:17 33:23 |
| 105:7,14,14,15 | 114:6 121:9 | **left** 13:6,8 20:12 | 42:11 45:19 46:10 | 91:21,21 |
| 106:20,21,23 | 127:19 133:1 | 21:2 22:7,19,20 | 49:17 53:2 56:8 | **LiveNote** 2:8 3:15 |
| 107:2,5,6,7,8 | 159:23 | 28:4 36:19,21 | 56:12 71:23 74:22 | 6:3 |
| 108:3,6 109:7 | **lady's** 54:3 90:4 | 37:1 39:15 40:6 | 80:9 82:8 83:16 | **load** 40:15,16 49:7 |
| 110:15 111:1 | **lake** 13:10 16:6 | 55:11 58:2,18 | 86:10 95:19 98:2 | 49:8,9 137:11 |
| 113:4 114:3 | **Lancaster** 66:14 | 59:5 60:18 62:8 | 99:12 101:13 | 138:14 |
| 117:16 120:22 | **Landscaping** 40:13 | 62:18 68:21 70:9 | 110:17 111:21 | **local** 133:5 |
| 123:17 125:15 | **lane** 8:16 35:7,7 | 73:3 76:9,12 | 114:3 115:15 | **location** 8:18 |
| 126:4,9 127:9,22 | **large** 2:9 6:4 98:2 | 79:18 87:6,8,10 | 117:3,5,9 118:5 | **locked** 130:17 |
| 132:9 135:23 | **Larry** 64:10 | 143:13,18,21 | 124:15 125:17 | 131:5 140:9 |
| 136:19,23 137:2 | **last** 7:10 14:4 15:14 | 156:1 161:17,20 | 128:4 129:21 | **log** 37:15 |
| 137:18,19,22 | 19:9 22:2,22 | **legal** 124:20 | 134:1 138:9 139:1 | **Logbooks** 24:10,11 |
| 138:16 139:2,13 | 42:13 54:18 78:16 | **lending** 152:5 | 139:12 143:5 | **logging** 43:11 |
| 139:21 140:5,6 | 79:11,12 84:18 | **Les** 67:10 | 144:8 146:1 | **Logistics** 70:1,4,20 |
| 143:12,13 144:16 | 104:3,5 109:15 | **less** 83:6 95:1 130:2 | 152:19 158:5,6,18 | 71:1,2,6,20,23 |
| 146:20 147:8 | 117:13 119:8 | **let** 7:20 25:16 31:15 | 159:1 161:9 | **logs** 51:2 |
| 149:17 151:14,16 | 131:14 137:14 | 32:10 34:5 38:20 | **likely** 48:8 102:11 | **long** 8:17 10:21 |
| 151:17 154:6,8,17 | 138:13 | 41:9 59:20 66:1 | **Lincoln** 30:6,13,18 | 11:20 18:12 20:10 |
| 155:17 156:15,19 | **lasted** 11:20 | 70:7 72:2 73:13 | 30:20 | 21:12,19 23:11,13 |
| 156:19,22 157:1 | **late** 16:3 40:4 | 80:23 91:11,13,15 | **line** 79:16 | 92:7 99:18 162:16 |
| 158:12,20 159:23 | 151:23 | 99:5 128:12 129:5 | **Lisa** 4:19 | **longer** 34:12 |
| 160:9 161:4,8 | **later** 130:2 141:16 | 139:15 144:17 | **list** 43:22 44:4 | 108:10 |
| 162:13 | **latest** 109:17 | 156:11 157:14 | 45:12 47:6 48:4 | **look** 36:15 38:7 |
| **knowing** 72:9 | **latter** 19:8 22:1 | 158:15 159:12,18 | 48:12,16 50:13 | 45:3,23 58:15 |
| 135:7 | 88:21 102:2 | 160:14 161:10 | 54:14 55:21 58:15 | 127:20 136:2,3 |
| **knowledge** 42:2 | **law** 108:15 | 162:14 | 73:2 115:3,5 | 139:7,21 145:22 |
| 52:5 60:15 62:12 | **Lawrence** 66:17 | **letter** 151:15 | 116:10 120:19 | 156:3 160:14 |
| 87:11 98:13 | **laws** 2:21 | **letters** 137:1 | 122:2 127:12 | **looked** 113:14 |
| 102:21 119:19 | **leading** 3:4 | **letting** 56:14 104:9 | 128:20 133:18,19 | 129:13,14 130:13 |
| 153:23 154:1 | **learn** 85:21 | **let's** 11:12 53:9 | 137:6 148:13 | 139:9 |
| **known** 110:22 | **learned** 126:20 | 67:14 74:17 79:2 | 158:13 | **looking** 47:5,11 |
| **K-Diesel** 43:9 | **lease** 24:12,17,21 | 119:7 121:8 | **listed** 47:21 53:5 | 58:5 111:11 |
| 50:17 163:16,20 | **leased** 13:15 16:4 | **level** 133:5 | 54:5 146:14 | 135:23 148:10,11 |
| | 17:2,5,6 18:20 | **Lewis** 51:20 159:8 | 149:14 | **looks** 46:9 118:5 |

American Court Reporting
toll-free (877) 320-1050

Page 11

125:17 146:1
158:18
**loose** 99:4
**lose** 97:12,16
**lost** 71:9,10,11,12
71:14,15 72:15,16
78:18 118:3 119:1
119:11 120:4
138:7 143:12,12
143:22
**lot** 48:18 74:23
85:10 92:18 140:2
144:16 162:14
**loud** 7:19
**Louie** 67:14,14,14
**low** 78:15
**lunch** 90:16
**lunchtime** 98:21
**Luther** 62:6
**Lynn** 64:6

**M**
**machine** 159:17
**Mack** 63:17 67:20
**Macon** 66:22 123:3
**made** 3:2 14:21
25:8 38:9 73:13
134:4,23 139:12
141:7 155:11
**magazine** 83:18,23
84:20,20 85:3
**magazines** 81:21
83:22
**main** 28:10 128:6
134:5
**mainly** 28:12 85:4
122:19
**maintain** 37:12,14
**maintained** 19:4
41:15 76:12 77:23
**majority** 81:16
84:2 158:13

**make** 3:5 24:15
32:21 60:8 79:19
101:12 118:5
**making** 101:15
128:21 129:2
135:18
**Malcomb** 122:21
**man** 55:4 56:15
74:20 89:15,20
129:13
**Maness** 66:18
**manual** 35:21,23
36:6,11,12 37:3,7
37:10
**manuals** 33:11
**many** 11:7 16:18
16:19 42:20 57:21
69:15 70:3 73:4,5
73:20 78:4,7,16
82:3 89:12 126:4
126:12 143:14,18
143:20 151:14
**Marcus** 39:5 40:2
**Mark** 66:22 139:1
139:1
**marked** 44:9 50:8
116:20 117:1
144:19 147:18
148:6 154:19
156:12 158:16
**Martin** 13:10
**Marvin** 51:8 64:15
**Mary** 53:23
**mass** 143:5
**Mastin** 66:18,19
**Materials** 40:14
**matter** 41:5,7 71:8
**Maulden** 122:22
123:3
**Mauldin** 66:22
**may** 2:6 3:5,13 86:2
160:15

**maybe** 82:11,11
85:2,2 86:2,4
99:11 101:22
104:19 105:5,5
107:9 133:9 140:4
144:6 151:21
158:7
**McClain** 66:23
123:11,12
**McClung** 61:23
62:1
**McDaniel** 66:23
**McKinney** 38:18
39:1
**mean** 27:4 32:18
39:21,22 49:14
53:15 55:3 57:2
70:11 82:3,12
84:1 85:10 108:19
112:13 113:21
117:21 122:15
123:7 129:8 138:8
141:2 144:7 147:7
156:14,17 160:8
**means** 56:6 118:14
136:16 165:9
**meant** 125:11
**measure** 77:4,5
**meat** 28:12
**meeting** 103:9,11
104:1,16
**meetings** 94:22
102:8
**Melanie** 1:23 2:6
3:13 6:1 159:21
165:21
**Melissa** 4:20
**Melvin** 59:17,21
64:11
**men** 72:5
**mentioned** 25:17
87:18 103:10,12

104:20
**message** 54:17
56:10
**messages** 56:12
**met** 13:16 90:8,20
92:11 93:1,2
**METHVIN** 4:5
**Meven** 62:16,16
**Mezick** 62:2
**Michael** 68:15
**Michelin** 12:1
**Michigan** 12:23
**middle** 1:2 72:9
104:4
**might** 31:15 47:1,1
47:2,3,17 51:5
82:12 95:3 99:10
120:17,18 131:23
132:16 133:11
134:9,12,13,17
137:11 139:3
141:16 145:17
153:2 155:15
162:11
**mile** 52:5
**miles** 4:6 14:3 52:2
52:6
**military** 9:7,8,12
10:16 46:12
**mill** 137:9
**million** 163:10
**Mills** 15:5
**Milton** 68:15
**mind** 101:13 132:1
132:17 134:23
154:18
**mine** 117:18 118:5
**minimum** 126:5
**minuscule** 137:12
137:15 144:6
**minute** 130:2
**minutes** 79:21,23

94:23 110:11
130:1
**Miranda** 67:1
**mishap** 118:20
**missing** 118:19
**mistaken** 40:3
**misunderstood**
18:23
**mix** 113:9 130:20
**Monday** 92:16,16
98:16 103:6
135:10,15
**money** 79:19,20
84:23 97:12,16
106:2 135:18
163:2,5
**money-wise** 146:20
**Monroe** 59:18
64:16
**Montgomery** 4:8
11:6
**month** 82:1,4,7,11
83:14 86:3
**months** 13:11 16:6
29:3,9 84:22 85:1
85:3 109:18,19
137:14
**Moore** 107:15,18
107:18,19 111:15
121:11 127:11
133:21
**more** 9:17 12:7
27:5 29:23 35:6
48:8 79:19 85:11
89:10 91:5 98:18
102:11 116:10
121:19 133:13,19
141:17 158:7,7
162:12
**morning** 19:18
99:1 113:5 114:4
114:19,21 116:3

American Court Reporting
toll-free (877) 320-1050

Page 12

121:4,12,20 132:5
133:6
**Mosley** 62:3,4
**most** 17:4 33:20
59:6 98:15 127:23
**mouth** 81:12 82:4
**move** 103:20
**moved** 17:22 72:17
**moving** 27:3,6 28:9
157:8
**MSO** 25:1
**much** 30:12 79:17
84:7 104:3 138:16
151:22 152:1
162:10,11
**Mutual** 30:7,10
**MVR** 31:6,17
33:19
**MVRs** 23:16
**myself** 111:14
161:9
**M.C** 68:1

**N**

**N** 2:1 4:1 5:1
**name** 7:8,11 11:23
21:23 22:8,17
32:7 39:4 40:11
40:14 45:7 48:3
51:19 54:3 62:21
67:2 70:23 89:13
89:21 90:4 106:23
107:17 136:7
145:13 146:9,13
154:20 157:3,6,7
157:10 158:8,22
158:23
**named** 159:21
165:18
**names** 13:21 36:3
46:18 48:19,19
52:9,18 54:5 69:8

73:15 74:15 91:17
92:11,20,23 96:13
115:3 127:12
128:23 138:22
139:3,5
**Nathan** 67:18
**National** 155:4
**nature** 24:5,9 31:14
146:12
**Nebraska** 89:16
127:2,4
**necessarily** 83:23
103:10
**necessary** 3:1
**neck** 142:11
**need** 8:8 26:1 41:8
83:6 85:7 129:17
133:15,22
**needed** 20:22 83:16
85:12 95:18,19
126:13 136:17
**negotiations** 42:6
59:9 73:19 94:6
94:14 146:11,17
153:7 155:9
162:21 163:3,12
**neither** 165:15
**Nelson** 87:20 95:1
96:16,20
**Nelson's** 97:8
102:11 105:10
**never** 30:11 71:8
140:23 141:2
154:18
**new** 81:2 108:12
161:2 162:4
**Newell** 67:4
**next** 21:15,17 29:8
48:18 62:5 118:10
118:13 122:16,21
142:17 145:21,23
**nice** 94:21

**night** 57:23
**Niki** 56:2 67:9
**nine** 53:5,9,14
109:21 113:21,23
114:14 115:11,16
115:22 121:12
**nobody** 72:10
142:16
**nods** 8:7
**none** 143:13
**nonpreventable**
38:12
**Norad** 56:13
**normally** 56:9 76:7
76:7,8,10 80:12
81:11
**Norred** 67:5
**north** 2:12 4:15
6:12 49:16 81:20
137:7
**Norton** 67:6
**Norwood** 62:6
**nose** 139:15
**Notary** 2:8 6:3
**notated** 76:8
**notation** 117:15
**notations** 48:18
111:13,16 112:10
**note** 47:23 125:16
**notebooks** 125:23
**notes** 155:21
160:14
**nothing** 25:9 118:7
154:6
**notice** 54:18 57:16
57:18 63:22
**noticed** 54:15 56:20
**number** 1:6 19:4,5
32:8 46:4 54:1
58:23 74:6,6 75:5
75:14,18 76:1,2,5
81:15,17,22 89:14

90:16 94:22 95:18
105:11 112:17
115:21 116:20
126:5 129:15,15
129:17 131:20
132:12 143:15
144:12 146:5
158:2 165:22
**numbered** 112:15
122:6
**numbers** 50:21
115:13,15 146:21
**Nunn** 67:7

**O**

**O** 2:1
**objections** 3:2,6
**occasion** 18:19
89:11 102:18,19
**occasions** 49:6
89:12
**October** 20:12,18
20:19 151:21
**off** 24:20 30:8
47:11,14 57:22
69:19 78:5 82:19
92:9 104:14 115:5
116:17 118:8
130:14 133:18
145:14 150:18,21
151:1 153:12
156:7,9 159:3
**offer** 133:21
**offered** 3:8
**office** 12:22 17:21
26:12 34:14 45:9
45:10 57:23 86:7
87:2 88:3 90:1,5,8
90:22,23 92:21
93:19 94:2,4,18
96:1,17 97:7
98:10 99:1,21

100:12 101:11
102:12,20 107:5
109:11 114:6,8,20
118:8 126:3
127:21 128:9,14
129:5 130:10
131:19 138:12
140:7 147:22
155:22 159:19
**offices** 2:10 6:9
95:2
**Oh** 14:9 53:14
115:14 117:21
154:18
**okay** 8:9,10 9:8,19
10:7 12:17 14:9
20:14 21:9 25:11
29:15 31:11 33:1
33:22 34:2 41:10
45:13 48:6 49:5
49:18 50:12,23
51:10 52:16 53:17
54:5,20 55:23
57:1 59:16 60:14
61:9 63:5 64:4
66:6,21 67:13
68:19 70:18 73:8
73:14 74:11 77:3
88:1,12 93:9
95:17 104:20
114:18 115:14
121:18 122:21
123:3,10,12 125:3
130:2 132:14
145:22 146:7
149:8 154:17
155:1 156:5
158:18 162:7,9
**old** 11:1 86:7,12
87:1 127:21
**Omni** 155:4
**once** 34:2 86:6

142:1
**one** 8:15 9:10,17
12:8 13:19 15:2
15:21 16:9,21
17:5,6 18:19 19:9
21:22 22:6 26:8
26:17,20 27:12
29:2 30:7 31:8,15
31:18,19 34:18
35:11 36:17,22,23
37:4 42:9 44:13
44:13 49:10,14
50:5,7,8,9 51:5,6
52:2 54:21 56:20
57:10,11 63:21
64:3 65:21,22
66:1,4 68:18 70:6
70:16,22 73:1
79:22 80:18 81:18
81:19,19,20 83:17
84:19 85:3 86:14
89:11,12 90:3
91:21,21 93:16
94:15 95:2,11
97:6 99:11 100:14
102:7,9,18 104:4
104:4,4,5,8 105:7
105:13,18,19
106:6,7,14,21
107:23 109:18
110:11 111:19
112:18,18 113:1,2
113:4,7 115:2,20
120:2 122:18
123:11,19 126:16
127:6 137:21
138:10 141:17
142:6 150:2 152:5
155:12 158:7
159:6 160:11,11
**ones** 43:18 52:9
59:20 60:5,6,7,10

69:11 98:9 99:16
111:16,17,18,20
114:2 122:2,6,7
133:4,9,17 143:22
149:19
**only** 33:18 78:3,9
80:18 90:3 102:21
103:16 110:10
136:1 138:7
141:10 163:17
164:5
**oOo** 3:22 5:12
**Opelika** 13:20,22
14:2,2,4 17:22
**operate** 84:23
**operated** 76:22
**operating** 158:3
**operation** 43:11
75:8 157:4
**operations** 56:11
56:14 161:6,9
**operators** 72:15
**opinion** 41:13 76:2
76:5
**opposed** 24:16
**oral** 3:17 6:16
**orange** 117:15
**order** 94:17 103:11
164:2
**original** 3:17
116:22
**other** 9:13,15 10:7
16:5 19:11 32:15
34:5,11 43:3,5,20
47:8 49:2,10,14
52:23 57:10,11
58:5 66:1 79:22
87:15,17 104:18
115:3 119:4 136:2
136:12 137:21
141:21 158:12
161:7

**out** 9:22 11:5 12:2
14:21 15:4,20
16:11 19:2,11,14
23:18,19 27:10
30:10 31:1 33:12
34:14 39:22 43:14
47:21 51:7 52:10
54:2 55:12 70:19
74:14,18,22 75:1
75:6,19 76:6
83:10,11 84:2,21
86:17 91:20 94:15
95:4 100:6,23
101:2 103:17
108:23 110:17
115:20 122:14
123:22 127:20
128:22 129:2,3,21
131:10,12 137:1
140:15,18,22
141:14 143:3
145:16 150:16
157:9 159:18
163:2,5,10
**outside** 16:8 142:3
**over** 12:19 35:5
39:9,11 52:20
53:12 69:23 82:18
90:7,19 91:6
97:21 98:22 107:1
107:19 108:16,20
112:3,21 116:7
117:19 121:9
127:7 130:19
138:17 145:10
160:14
**Overnite** 71:4 72:4
72:7 137:22
**Owens** 67:8
**own** 26:7
**owned** 26:9 71:6
160:6

**owner** 160:21,22
**owner/operator**
15:1 32:5 42:21
149:11
**owner/operators**
71:17 78:18,21
85:5 149:9
**owns** 129:13

**P**

**P** 2:1 4:1,1
**page** 5:3,9 50:19,23
52:13,23 53:1
58:22 61:1 111:22
112:9 117:13
123:1 124:1,2
145:13,21,23
146:5 149:1,14
**pages** 23:11 146:1
**paid** 83:14 135:21
157:1,17 164:2
**paper** 109:14 137:9
**paperwork** 24:22
25:3 58:1,6 90:5
125:13 128:22
129:3 163:20,22
**part** 19:8 22:1
28:10 38:15 49:3
52:11 62:10 75:7
81:4 88:21 94:15
102:1,3 116:13,13
145:11
**particular** 30:17
96:22 133:22
**particulars** 103:21
**parties** 2:3 3:5
165:16
**Pass** 14:13
**past** 29:19 80:11
**Pate** 4:19
**Patrick** 50:18
63:15 66:12

**Paul** 62:9
**pay** 79:14 135:19
159:22 160:1,4
164:3
**paying** 137:18
162:20
**payments** 154:10
**Payne** 62:8 70:8
71:16
**payroll** 160:1
**Pedro** 65:13
**pen** 117:20 127:17
149:22
**people** 31:21 46:18
56:10 58:7 75:11
75:12 78:4,16,23
80:11,14 92:11
97:23 98:18 99:20
102:14,15 103:13
103:13 104:10
105:13 107:6
112:6 114:7,20
115:5 127:22,23
128:3,8,20 129:19
129:20 131:18
143:12 156:15,23
157:6,17 159:12
159:13 161:7
162:15
**per** 27:12 81:23
82:1,3
**percent** 58:13,20
60:3 61:7 63:2,12
64:12,14 66:15
68:6,22 71:7
84:11 106:13
134:16 161:3
**percentage** 77:7,12
77:22
**period** 12:22 18:16
27:8 35:3,9 37:14
73:22 77:9 88:17

American Court Reporting
toll-free (877) 320-1050

91:8 92:7 112:3
120:20 123:13
141:11 143:23
161:23
**person** 32:12 76:9
106:21 161:9
**personally** 80:8
93:13
**personnel** 23:7
39:12 93:7 106:7
114:16 116:6
121:2,16 133:12
135:4
**Peters** 56:2 67:8,9
**Petix** 1:23 2:6 3:13
6:1 165:21
**Philip** 65:17 67:1
**Phillips** 62:10 70:9
71:17
**phone** 19:17 82:9
95:11 105:13,15
106:21 112:21
130:3 135:20
**phonetic** 38:18
**physical** 25:5
**pick** 74:15 85:4,6
93:16 97:2
**picked** 92:3 137:3,5
137:11
**piece** 109:13
**pine** 40:15
**place** 13:10 23:19
38:9 59:7 101:19
101:21 135:12
160:3
**PLAINTIFF** 4:3
**Plaintiffs** 1:10
**plant** 12:16,20 13:1
**plate** 24:23
**please** 3:19 7:8,11
7:20 156:13
158:17

**plenty** 23:11
**plug** 55:9 130:15
**plus** 53:14 81:14
123:15
**point** 19:10 20:7
52:1,1,2 72:12
88:13,16 97:4
100:14 126:17
128:5,6 133:3
134:5
**points** 34:20 35:1
**policies** 34:3
**policy** 28:16,17
35:22 36:6,11
37:3 40:22
**Poole** 67:10
**poor** 138:22
**PORTIS** 4:6
**position** 12:8 21:4
26:4
**positive** 28:19,20
29:2,10 41:2
124:9,17,21
148:18 150:3
**possibility** 34:19
35:14
**possibly** 57:21
74:16,18 116:5
133:17 156:1
**postaccident** 24:8
**practices** 32:15
**preemployment**
24:7
**preparation** 144:21
**prepare** 145:2
148:2
**prepared** 156:20
**preparing** 145:11
**present** 4:18 10:12
114:20
**president** 12:20
13:2

**presume** 8:2
**pretty** 61:10,14
62:1 63:10,14,19
64:18,23 65:12,13
65:18 68:9 78:20
104:3 151:22
162:10,10
**preventable** 37:18
37:19,23 38:1,2,5
38:6,11
**previously** 26:3
**principal** 160:21
**printed** 35:21
**printout** 46:3
**prior** 3:9 28:19,19
31:5 63:23 73:17
73:19 91:8 95:22
104:8 111:5 113:8
113:22 114:1
133:10 134:7
144:1 147:23
150:5 153:22
154:4
**private** 31:2
**probably** 45:18
46:15 47:20 70:5
79:13 82:16 85:17
88:21 89:2 92:23
102:2 140:3
**problem** 62:11
141:19
**procedure** 3:12 6:7
35:22 36:12 37:3
**proceedings** 6:17
154:3
**process** 42:10
46:17 99:22 109:1
**processed** 45:20
**product** 48:10
**program** 55:13
125:2
**Public** 2:8 6:3

**pull** 15:4 34:23
35:10 49:9 51:1,2
51:3 55:6,7,10,14
55:18 72:3 75:18
76:6 78:3,7 95:22
96:3 97:15 110:18
122:20 131:12
137:13 140:22
**pulled** 17:7 47:17
47:21 48:6,10
51:1 72:6 96:5,6
96:13 110:12,13
122:19 138:14
150:15 162:15
**pulling** 52:3 70:15
71:2,4 72:13
74:18 110:17
115:4 130:15
131:10 140:15,18
141:14 157:8,11
**purchase** 94:7,9
108:4,5,5,8 126:8
152:2,20,22
153:11,14,15
164:11
**purchased** 163:18
163:19
**purchasing** 150:9
151:9 161:5
**purged** 138:16
**purposes** 8:5
**pursuant** 6:6
**put** 17:8 33:18,20
37:18 55:6 56:12
85:12 93:23 94:3
104:14 111:13
135:8,9 149:20
159:13 162:11,14
162:17 164:4
**puts** 55:7
**putting** 163:21
**P.C** 4:6,13

**p.m** 164:17
**P.O** 4:7

**Q**

**qualification** 109:1
118:19
**qualify** 126:6
132:13
**quantity** 85:9
**quarter** 9:11,14,17
10:3,5,9
**question** 7:20 8:1,3
21:16 55:1 81:2
146:5 157:15
164:7
**questions** 3:3,4
7:17,18 131:22
144:17 165:7
**quick** 62:11 94:23
130:4 144:15
145:19 156:7
160:15
**quit** 73:4,21 74:8
75:6,15,22 76:3
138:5 142:16
162:19
**quitting** 75:11

**R**

**R** 4:1 112:3 123:13
150:9 151:6,7,8
152:12 153:8
155:6,10
**Rainbow** 70:20,21
70:23 71:2,6,20
71:22 138:2
**ran** 51:22 53:16,18
85:18 133:11
**Randall** 60:14
65:15 102:13,16
158:7,11 159:3
**random** 24:7 41:6
110:12,13

American Court Reporting
toll-free (877) 320-1050

**Randy's** 158:19
**rang** 130:3
**rate** 77:14 78:13
**rates** 77:5,6
**rather** 63:13
**Ray** 64:23
**Raymond** 62:9
70:9
**reached** 110:16
151:22
**reaction** 142:9
**read** 44:23
**reading** 2:17
**real** 79:2 111:17
137:17 144:15
145:19 149:20,21
156:7 160:14
**really** 10:23 13:9
16:23 76:4 78:23
89:3 104:6 159:2
162:13 164:9
**rear** 123:13,20
**reason** 56:11 80:16
91:16 102:9 103:7
103:19 119:3,9
123:21 131:5,11
132:22 136:12
139:17 140:23
141:1,3 159:19
160:2
**reasons** 79:13 80:5
112:5
**recall** 12:11 42:20
142:22 152:15,17
**receipt** 93:18
**received** 121:1
**recess** 44:6 79:5
**recognize** 44:12,17
44:18 147:19
154:22 156:13
158:22,23
**reconstructed**

120:6
**record** 47:11,14
109:9,14,23
116:17 150:19,21
151:1 156:7,9
**recorded** 24:5
**records** 78:1
**recruit** 81:10
**recruiting** 83:20
99:22
**recruitment** 33:4
**reduced** 126:16
**reduction** 73:11
**reference** 111:10
115:12
**referred** 30:5
**referring** 56:3 84:4
91:1 133:2
**Reginald** 56:21
67:22,23 68:1
**register** 24:23
**regularly** 86:21
**rehab** 29:11 125:2
**related** 41:6 118:20
118:21
**relating** 2:21
**release** 152:6
**remainder** 52:4
**remember** 45:7,8
48:2 51:19,20,22
53:17 54:2 57:18
66:2,17 67:12
78:15 80:8 86:3
89:4,6 90:4 91:16
91:17 92:12,20
93:22 97:7 99:6,7

100:10 101:20
103:14,17 105:2
106:23 107:14,16
107:17 112:22
113:6 147:3,14
152:1 153:4,5
159:4,5,8
**remembering** 99:8
**remodelled** 13:11
**repaired** 139:18
140:1,3
**rephrase** 157:15
161:10
**report** 52:15 53:18
**reporter** 1:22 2:7,8
3:14,15,21 6:2,3
7:1 8:6
**repossessed** 153:19
153:21
**repossession** 154:3
**Repossessions**
154:5,6
**represent** 7:13
**representative**
110:14
**represents** 165:10
**reprint** 69:4
**requirements**
27:14 125:20
**reside** 8:12
**resources** 39:12
**respect** 25:9
**responsibilities**
160:17,19
**rest** 52:4 64:2
**restate** 7:21
**result** 165:17
**retained** 3:20 34:4
**retired** 13:3
**returns** 145:6,7
**revenue** 71:15
**reverse** 116:9

**review** 109:15,16
**Richard** 54:16 57:5
57:8 63:18,19
**Richardson** 62:13
**Ricky** 65:16
**right** 10:19 15:8,10
19:3 25:13,15
28:23 33:2 34:11
35:16 45:4 58:20
61:1 67:16 74:13
75:16 82:6 98:6
103:9 104:5 106:4
106:17 108:18,21
110:20 115:19
117:10 120:10
123:10 124:13
125:14 131:16
134:19 139:13
145:1 148:9
157:20 159:3
**right-hand** 50:20
118:13
**ring** 159:2
**road** 81:14 83:14
122:20 139:19
147:8,10 164:3
**Robert** 68:13 69:1
**Robinson** 62:14
**Roderick** 63:7
**Rodney** 66:23
123:11,12
**Roger** 61:21 65:7
**Rogers** 67:10
**roll** 108:20
**rolled** 138:17
**rollover** 35:18
111:21
**Ronald** 61:4 62:2
65:6,6,7
**Ronnie** 63:10,16
67:8 68:23,23
69:3

**room** 102:15,16,17
105:21 106:8
127:3 131:16
159:12
**Roosevelt** 62:7
**Roth** 67:11,12
**rough** 69:18
**roughly** 19:5 22:16
69:17 83:19
**Rule** 3:10
**rules** 2:21 3:11 6:6
23:17 32:10 42:11
46:11 83:11,12
124:5 144:14
**running** 38:23
**Russ** 107:15,18,19
108:1,2 111:14
114:9,11 121:11
133:20
**Russell** 15:4

---

**S**

**S** 2:1,1 4:1 5:7
**safety** 20:2 23:5,7
37:6 39:9,9,10,13
45:7 90:7 97:22
107:2,19,20 119:3
**Saith** 164:14
**sale** 87:16
**Salem** 14:10,16,22
18:20,22
**sales** 25:7,10
**salesperson** 11:16
**Sam** 66:10
**same** 2:19 3:20
9:23 13:19 18:1,3
19:4,5 20:12 21:4
37:4 51:11,12
52:13 55:16 62:11
69:7 76:21 85:19
101:18 103:23

112:9 122:9 139:5
  145:5,20,23 160:3
  160:11,11,13
  162:1,11 164:7,9
**sample** 95:19
**sampling** 96:4,10
**SAP** 29:5 124:8
  125:2,3,7,8,11
**sat** 89:2
**satellite** 101:11
**saw** 52:21 54:22
**saying** 22:6 32:23
  36:16 41:17 43:16
  70:16 75:9 102:9
  109:3,4 122:8
  132:9,10 137:21
  143:11 146:20
  158:21
**says** 32:17 46:10,11
  108:15 118:14
  124:3,4 125:16
**school** 8:22 9:1,2
  10:16 13:12,17
  18:1
**scramble** 155:23
**screen** 148:19
**Screws** 67:17
**scribbled** 112:7
**scribbling** 117:19
**second** 10:2,5,9
  21:13,20 25:16
  30:15 41:12,16
  47:12 80:23 104:1
  104:1 105:6,22
  113:1,4 150:19,22
  153:6,7 161:13
**see** 11:12 39:17
  47:16,18,20 52:15
  53:9 56:2 57:12
  57:23 66:1 67:15
  70:8 72:17 78:4
  88:14 111:8

112:16 113:15
114:17 115:15
116:6,11 117:19
119:7 121:16
122:6 138:12,13
144:5 145:13,15
148:11 149:8,21
154:20
**seeing** 147:23
  148:19
**seen** 147:20 148:7,8
  154:23 156:14
**sell** 19:15
**selling** 83:9
**sells** 30:21 40:16
**send** 32:1,6,9 93:13
  97:1 100:5,6
  116:5
**sending** 101:1
**sense** 32:21
**sent** 25:1 45:2,22
  46:20 96:7,8 97:5
  99:14,17,20
  110:13,21 113:11
  113:16 120:1,8,19
  137:1
**separate** 37:2,6,9
**September** 12:5
**serious** 34:18,21
  35:2,4,8,12,17
**service** 9:20
**serviced** 135:16
**sessions** 122:13
**set** 30:4 55:13
  126:5 144:17
**setting** 33:12
**seven** 109:21
**several** 13:11,15
  15:7 48:19 71:14
  84:22 90:17 95:21
  100:16 103:13
  107:3,3

**Shakes** 143:8
**sheet** 27:13 50:10
  69:7 86:14
**sheets** 86:16
**shirt** 75:3
**shirts** 94:21
**shook** 131:6
**shoot** 27:13 120:2
**shop** 142:4
**short** 12:22 23:14
  35:9 44:6 79:5
  97:23 98:4
**Shorthand** 2:7 3:14
  6:2
**show** 31:17 81:6
  116:23 144:18
  147:17 148:5
  154:19 156:11
  158:15
**showed** 54:13
**showing** 44:8
**shut** 128:7 134:5,18
**shuttle** 51:23
**sign** 24:20,21 93:20
  110:2 125:17
**signature** 2:16
  158:19
**signed** 93:23 164:1
**signing** 99:23
**Simons** 67:18
**simple** 18:11
**Simplest** 10:13
**Sims** 67:18,19
**since** 10:8 36:19
  118:9 136:7
**single** 91:18,19
**sir** 8:4 10:4,10
  11:19 12:9 13:5
  13:23 14:19,23
  15:22 16:17,23
  19:16 24:11,14
  25:9,14 27:21

28:1 33:15 37:8
37:11,16 38:4
40:10,20,20 41:18
41:21 43:17 44:21
45:23 46:8 48:4,5
48:8,15,23 50:10
51:13 55:17,17,20
56:7,19,23 57:1,4
57:14 58:7,13
59:1,11 60:19,19
60:20 61:16 70:2
71:18,21,21 72:21
73:7,16 76:23
77:2 84:12,18
85:14,16 87:3,5
87:12 88:18 89:4
89:9 94:11 103:4
105:1 106:5,5
108:6 110:9
117:12 118:2
122:3 125:21
126:14,14,14,22
127:14 128:11
132:7,8,14,14,21
138:3,3 140:10,13
140:16 142:15
145:3,4,7,8
146:18,18,21
147:4,4,16 148:1
148:4,4,8,17,23
149:5,16,19 150:4
150:6 152:16,23
153:20 154:6,12
154:13 160:8,10
160:10,20 161:19
162:22 163:8,14
164:10
**sit** 36:17 39:23 54:8
  54:11 57:1,20
  58:4 59:11,14
  63:3 73:6 74:14
  76:14 77:17 96:11

102:10 104:17
129:10 136:22
143:11 153:1
159:15
**sitting** 27:9 36:16
  56:8 72:8 73:14
  75:13 85:11 97:10
  119:13 129:2
  130:5,11 136:15
  142:22 143:1
**six** 14:3 29:3 46:17
  90:11,13,14,15
  92:13 105:13
  109:21
**Sixty-five** 44:17
  69:19
**size** 128:2
**Skills** 18:5
**Slaton** 62:14
**small** 86:14 89:19
  94:22,23 127:8
**Smith** 67:19,20
  151:6 152:7,12
  153:8 155:6,10
**Smith's** 150:9
  151:8
**Smurfit-Stone**
  137:10
**snatched** 72:13
**sold** 19:8,9 89:18
**solicit** 131:22
  132:15
**solid** 29:17
**some** 7:16 15:8
  29:18 43:8 45:12
  45:20 46:16 48:10
  48:17 53:20 71:14
  74:9,12,15 75:3
  84:9,10 87:17
  90:5 94:21 95:13
  98:18 110:12,13
  113:15,17 114:17

American Court Reporting
toll-free (877) 320-1050

115:5 116:7,9
119:12 120:4
121:17,19 126:2
133:9,11,18
136:10 137:1
142:4 152:3
153:14,16 154:13
155:21 156:15
162:17
**somebody** 16:10
27:15 29:23 40:23
42:12 76:17 80:14
81:6 84:4 85:12
93:14 95:4 96:5
110:19 114:16
131:3 142:20
144:11
**something** 31:13
44:3 49:19 53:4
66:3 73:12 86:11
86:19 97:11 99:12
109:5,7 118:22
139:1 147:10
**sometime** 16:12
85:1 86:5 105:5
155:14,17
**sometimes** 19:19
40:4 51:3 95:1
**somewhere** 11:13
20:17 52:22 86:4
95:14 100:18
**son** 38:15,16,17
39:15
**son's** 39:4
**soon** 150:17
**Sorrells** 51:21
158:11,20
**sorry** 9:10,10 11:7
18:23 45:8 68:10
131:7 152:23
**sort** 38:19 115:7
127:7,17

**sour** 88:22 93:12
**South** 49:16 51:16
81:20 156:16
157:4
**southeast** 14:12
**Southern** 13:20
17:14,23 18:3
**spare** 159:16
**speak** 7:19,21
62:18 64:1 154:15
**speaking** 28:5
73:10 76:23 78:17
95:15 101:23
132:2 152:21
**specific** 33:13
73:15 111:4
**specifically** 86:20
106:1
**speeding** 31:10,12
31:16
**spell** 7:10 17:18
**spitting** 27:9
**spoke** 131:18
**spotting** 43:8 50:16
164:8
**spring** 16:3 40:5
**squawk** 96:23
**stack** 100:11
**standard** 31:4
37:22 38:3
**standards** 27:19
30:5
**standpoint** 27:11
46:16 105:10
136:1
**stands** 91:20
**Stanley** 67:1
**start** 10:13 12:13
15:20 84:14 97:15
99:21 112:17
141:5,6
**started** 22:2 75:2

83:2,21 130:18
131:8 151:18
**starting** 8:21 122:4
**state** 2:9 6:4 7:8
14:15 16:1,14
17:10 18:13 21:3
21:13 25:4 32:8
34:22 46:4 165:2
**statement** 139:12
**STATES** 1:1
**stay** 21:12,19 75:4
162:1
**staying** 79:1
**stenotype** 165:7
**Stephenson** 67:21
**Steven** 67:7,21
68:17
**Stevenson** 137:8
**steward** 12:14
**Stewart** 67:21
**stick** 115:21
**still** 16:4 22:18
26:12,17 28:3,10
31:20 36:6,14
42:11 45:20 58:1
58:9,17 59:3,18
60:1,3,5,10,11,15
60:16 61:3,4,11
61:19,22 62:3,4
62:12,13,17 63:17
64:15,19,20 65:2
65:19,22 66:5,23
67:9 68:4,12,14
68:20 74:20 78:6
80:9 87:10 95:12
118:15 126:2
138:15 141:23
144:9 148:15
**stipulated** 2:2,15
2:23
**stipulations** 6:8 7:2
**stock** 108:5

**Stone** 56:21 67:22
67:23 68:1
**stood** 131:6 140:20
**stop** 59:20 125:17
142:5
**story** 23:13
**straw** 40:15
**Street** 2:12 4:15
6:12
**Stringer** 62:16
**stuck** 90:21 139:14
**student** 29:18
**students** 29:20
**stuff** 93:4 123:18
**stuffed** 92:5
**sufficient** 32:14
**Suite** 2:12 4:15
6:12
**summer** 42:19
**supervisor** 12:15
80:3
**supposed** 103:5
124:15 135:21
**sure** 7:3 22:5 24:15
49:21 58:8,13,21
60:4 61:7,11,14
62:1 63:2,10,12
63:14,19 64:5,6,7
64:12,14,18,23
65:12,13,18 66:15
68:6,9,17,22 69:1
71:7 75:20 77:23
78:12 92:9 106:14
134:17
**suspicion** 24:8
**Suwadu** 65:19
**switch** 22:9
**switched** 69:23
78:12 82:18
**sworn** 6:21
**Sylacauga** 160:12
**system** 55:5 56:10

74:17 76:6,9,12
76:21,21 78:5
138:15 144:11,12
**s-i-g-n** 125:18
**S-t-o-p** 125:18

**T**
**T** 2:1,1 5:7
**Taft** 62:17
**tag** 164:4
**take** 25:2 34:22
41:9 44:2 49:6
57:22 70:6 79:2
79:16 97:17
100:22 106:16
114:16 116:1
122:8,12 135:11
135:13 141:19
142:16
**taken** 2:6 3:18
79:14 135:21
165:6
**takes** 23:11
**taking** 2:22 8:6
133:17 163:2,5
**talk** 45:11 60:16
71:9 72:11 91:13
114:10 121:8,12
128:17 132:12
142:6
**talked** 87:20 89:14
91:14 97:4 121:18
133:20 138:21
141:17 155:15,16
**talking** 27:1,17
28:16,18 34:16
37:13,17 38:20
43:14,17 57:13
60:17 73:18,21
84:15 85:9 95:6
97:11,20 106:3
107:1 117:21

American Court Reporting
toll-free (877) 320-1050

132:4,5 133:4
137:12 157:5
162:3,5
**Tallapoosa** 80:2
**Talton** 68:2
**tax** 145:6,7 164:3
**Taylor** 64:21 68:3
**teach** 18:9
**teaching** 19:12
**teleconference** 4:18
**tell** 39:23 44:1 47:6
50:12 54:8,12,12
57:20 58:4,16
59:12 60:5,8 73:6
77:18 88:6 93:21
96:12 104:17
107:9 115:1
119:15 129:5
132:18 134:10,11
136:22 137:14
138:14 139:16,21
139:23 141:12
143:14,16 147:6
147:13 155:20
**telling** 57:3 73:15
75:14 119:13
151:4
**ten** 20:19 30:1 53:3
69:20 96:12
109:20 113:21,23
114:1,3,14 115:11
115:22 121:13
122:5 161:17
**Teresa** 63:6
**terminate** 41:4
**terminated** 34:8,10
34:20 41:3 73:5,9
73:10
**termination** 56:4,5
56:18
**test** 29:7 41:6
124:21 150:3

**tested** 29:2,10 41:1
124:9,17
**testified** 6:22
**testimony** 1:16
3:18 165:12
**testing** 28:19
**tests** 28:20
**Texas** 14:13
**Tharpe** 62:19,20
**their** 2:4 15:3 31:18
34:23 42:14 45:20
46:18,18 90:11,21
91:17 92:11 93:7
93:8 101:9,10
109:8,9,14,23
111:4 125:22
128:23 131:23
132:17 134:4,21
134:23 135:4,4,5
137:6 139:3,4
142:9 144:21
146:12 159:22
160:1
**themselves** 34:22
**them's** 89:13
**thereof** 27:7 28:12
31:9
**thereto** 3:9 165:8
**thing** 33:18 51:11
51:12 95:8 101:18
103:16,23 141:10
145:5,21,23
**things** 24:4,8 111:4
129:6 147:9
**think** 14:19,20
20:18 25:10 26:2
26:17 30:10 38:18
39:3 40:14 49:11
49:12 52:21,21
53:5 54:11,21
59:23 60:7 62:6,7
64:13,17,19,21,23

65:7 68:11,12,16
68:23 75:20 80:19
80:19 84:19 88:10
89:15 91:10,19
92:22 93:1 98:15
100:14 101:11
102:19,21 104:3
113:22 114:13
123:19 126:2
128:6 134:4,8,9
134:12,17,18
136:12 137:10
144:9,13,15
145:14,15 147:5
151:9,21 153:1,16
158:11
**thinking** 96:6
102:2 105:7 109:6
134:8
**third** 149:5
**Thirty-two** 44:20
**Thomas** 65:1 66:9
68:4 124:1,2
158:10,20
**Thompson** 68:5
124:7
**Thorpe** 68:4
**though** 29:22 45:9
84:7
**thought** 20:22
25:18 38:11 118:4
125:10 130:19
155:13
**three** 14:11,20 16:6
27:5 28:9 31:7,15
34:20 35:2 79:13
85:1 99:11 102:14
109:22 123:15,15
123:19 128:19
129:4,18 130:1
**three-week** 91:7
**three-year** 27:7

**threw** 127:17
**through** 2:4 12:11
23:15,22 29:21
52:23 60:9 72:8
85:15 89:3,5 98:9
98:14 104:18
107:8 108:23
110:1 116:5
121:15 125:1
126:8 129:3,6
133:12 135:8,9,10
135:20 142:14
144:15,20 152:3
158:21 163:23
**throws** 127:8
**thumbed** 145:18
**Thursday** 98:14,20
116:3 135:10
**tickets** 24:4 31:10
31:13,16 123:15
123:16,19
**till** 93:15
**timber** 47:22 48:6
122:16,19
**time** 3:7,7 11:1,20
11:22 12:22 14:1
15:14 16:21 17:4
17:15,16 18:2,16
19:10 21:13,20
23:6,12 26:20
27:12,22 30:7,15
30:16 35:9 37:13
38:8,15 41:12,16
42:10 45:17 46:12
54:14 55:2 59:6
73:19,22 79:10,11
79:12 82:13 85:6
87:21 88:13,16
89:2 90:2 92:7
96:22 100:14,19
105:13 115:17,23
140:3 141:17,21

142:6 150:13,14
151:4 153:2
155:12 161:13,23
162:12,17
**timecards** 159:21
**times** 17:5 18:20
89:15 102:22
**title** 20:1 21:6
164:2
**titled** 25:4
**Toby** 66:7
**today** 7:17 18:4
36:14 73:16 75:3
128:11 129:12
137:17 147:3,15
147:23
**Todd** 62:22 65:1
**together** 38:23
91:23 92:2 95:8
**told** 28:22 34:1
45:19 80:14 88:7
92:1 94:20 96:2
97:3 98:17,19
99:12 101:15,16
101:17 105:8
110:11 112:20
114:8 116:2 121:7
122:18 127:21
129:8 130:4
131:15,19 132:23
133:10 134:2
136:12 138:9
139:8,20 141:13
142:12 143:14
153:2 155:13
158:5 159:1
**TOMLINSON** 4:4
7:4
**Tommy** 56:13
61:13 67:5,5,6,8
**Tony** 67:10
**top** 46:10 50:23

www.AmericanCourtReporting.com
January 25, 2007

American Court Reporting
toll-free (877) 320-1050

56:13 92:4 117:15
149:6
**tornado** 118:22
119:2,22,23 120:5
120:16
**Tory** 62:2
**total** 48:4
**Tower** 2:11 4:14
6:11
**track** 138:8
**tractors** 16:22 17:1
18:17 24:17 158:1
**trailer** 40:15,16
93:17,17 94:1
**trailers** 81:16,17
139:6,14,16,19
140:1,2 153:15
157:11
**train** 118:3
**training** 18:7 29:23
**transcribed** 165:8
**transcript** 3:17
116:22 165:11
**transcription** 165:9
**transferred** 163:11
**transition** 101:12
**transportation**
80:3 159:10 160:5
**trial** 3:7
**tried** 29:1 86:23
149:21
**tries** 127:9
**trip** 49:8 155:12
**trips** 14:11,20
**Troy** 31:1
**truck** 13:12,14,17
15:12,21 17:12
18:22 21:8 26:18
26:20 93:17 142:5
163:18,19,21
**trucking** 1:8 7:15
18:17 19:11 20:4

20:7,11 21:20
22:10,16 23:3,9
25:19 26:7,16,22
27:17 32:14 33:9
33:20 34:12 35:20
36:4,10 37:12,21
39:6 40:9 41:12
41:14 42:4,22
46:6 47:8,9 48:3
48:14 49:4,7
50:15 52:12 54:7
69:16,22 71:22
72:1,5 73:20
75:10 76:22 77:15
78:14 79:8 81:1,2
82:14 84:16 85:22
85:23 87:4,14,16
88:15 108:11
111:3 118:16
124:19 129:14
137:3 145:12
146:8,10 150:10
151:9 153:9 154:9
157:18 160:17
161:13 162:6,19
163:2,6,11
**Trucking's** 40:21
43:19 45:17 46:14
85:7 106:11
138:20 153:18
**trucks** 13:15 15:3,8
16:4,5,10 19:5,8
19:15 24:23 25:1
26:9,13 71:11,13
71:14 72:16 78:18
78:21,22 85:11,18
85:20 93:16
136:15,16 153:11
153:14,16
**true** 96:4,9 165:11
**truth** 115:2
**try** 7:22 57:22

58:20,22 85:3
95:8 121:15
144:14
**trying** 7:23 84:22
85:5 89:5 92:22
120:3 139:11
143:2,4,17
**Tucker** 38:18 39:1
158:8 159:3
**Tuesday** 98:16
**Tunnel** 91:10 93:11
95:5,13,16 96:7
98:7,23 132:3
133:7 135:5
**turned** 130:16
**turnover** 77:4,6,14
78:13
**Tuscaloosa** 17:6
**two** 14:19 26:9 29:1
29:12 31:8,8,12
31:13,16 35:4,8
42:14 45:21 52:6
55:18 57:12 58:6
62:5 66:2 70:6
71:13 79:13 81:18
91:7 92:4,8,9,10
92:10 95:2 99:11
100:20 102:7,9,22
113:1 115:2
116:12,14 118:10
122:13 137:11
139:4 158:7
**type** 33:7 38:3
**typed** 118:13
**typewritten** 48:17

— U —

**U** 2:1
**ugly** 111:17
**Uh-huh** 15:13
52:16
**uh-huhs** 8:8

**uh-uhs** 8:8
**under** 43:18 72:14
91:5 144:10
**understand** 7:18,23
8:3 22:5 43:7
76:20 84:17,18
99:8 108:21 109:2
109:4 122:10
132:8
**understanding**
97:20 108:7
157:16,19
**understood** 32:22
43:10
**Undoubtedly** 124:6
**union** 12:15,19,21
13:3,20 17:14,23
18:4
**Uniroyal** 11:22,23
12:1 13:7
**UNITED** 1:1
**universities** 9:15
**unloaded** 94:3
**unprofessional**
127:23
**unsolicited** 81:3,5
**until** 10:5 11:1 12:5
13:3,4 16:3,10,13
17:22 19:7 21:21
22:1,1,16 23:1
46:22 55:4,11
75:6 109:14
125:22 126:9
161:15,20
**upset** 115:7 128:5
132:22 140:5
**use** 95:13 114:13
149:22 159:12,18
164:3
**used** 28:21 35:15
72:1 86:18
**using** 35:7

**Usual** 7:1
**USX** 75:8 80:5,6
124:6 126:5
127:10 128:20
152:21 155:14
**Utah** 89:20
**U.S** 1:12 7:13 42:6
45:2,14,22 49:1,4
50:1 53:21 58:4
59:9 71:8 72:10
73:18 74:10,21
75:2,15 85:23
86:20 88:2,8,15
89:8,19 94:19
98:3 100:4,7
101:1,7 102:5
108:12,16 110:5
111:2 112:5,19
119:17 120:1,21
125:19 136:21
137:3,10 138:19
141:22 142:17
143:6,18,20 147:2
150:15 162:21
163:3,13

— V —

**valorem** 164:2
**van** 48:11,13 51:3,4
52:3,11
**Vann** 68:6
**varies** 109:17
**vary** 31:14
**Vence** 59:23
**very** 12:22 34:19
35:13 78:15,22,22
85:19 102:1
138:21 141:9
**via** 4:18
**vice** 90:9
**vice-president** 45:6
90:7,10 97:21

American Court Reporting
toll-free (877) 320-1050

Page 20

107:1,20 155:4
**Vickers** 68:7
**Victory** 59:2
**violations** 27:3,6
  28:9 34:21 35:3
**Virginia** 49:13,16
**voluntarily** 73:4
**Voorhees** 51:21
  158:23
**vs** 1:11
**V.J** 59:2 74:20 80:8
  80:10,17,19

---

**W**

**W** 66:8
**Wachovia** 2:11
  4:14 6:11
**Wadley** 22:19 68:7
  101:11 118:20
**wait** 29:3
**waived** 2:18
**Waldon** 62:23
  148:14,18,21
  149:7,10 150:2
**walked** 110:1
**Walker** 62:22 63:1
**walkie-talkies**
  159:16
**walking** 131:3
**walk-ins** 81:9
**Walter** 51:21 63:9
  64:5 66:14,16
  158:8,23 159:4
**Walters** 68:8
  125:15
**want** 42:23 44:14
  58:3 60:4 70:22
  74:9 76:4,18 80:6
  80:16 99:9,23
  110:18 132:9
  142:13 150:18
**wanted** 13:13 24:15

28:13 29:8 45:11
74:23 93:13 95:21
96:3 97:1,14
110:18 114:9,10
116:4,9 121:11
131:2 133:7,8
134:18 139:5
142:11 152:6,7
153:11,14
**wanting** 162:15
**wants** 114:12
  128:16
**Wardeberg** 107:11
  107:13
**Washburn** 68:9,11
**wasn't** 31:18 40:1
  76:15 83:8 86:19
  107:20 108:1
  119:22 134:2
  142:12,18 143:5
  152:19 154:1
**Watkins** 63:6,7
**Watts** 57:6,12 58:9
  68:11
**way** 10:13,14 34:6
  41:8 52:2 53:15
  55:13 56:7 63:4
  63:12 65:5 66:16
  76:6 78:3,9 86:13
  94:16 96:3 109:22
  118:6 133:6 136:1
  136:2 138:7
  146:11 149:6
  152:8,14 162:15
  164:9 165:17
**Wayne** 62:14 64:16
**wear** 75:2 94:21
**Wearing** 68:13
**weather** 118:20,21
**Weaver** 68:14
**Wednesday** 98:17
**week** 16:1 42:13

54:17 63:22,23
75:22 76:3 92:15
97:18 98:12 100:8
103:3,8 105:6,6
106:12 111:5
113:8,22 114:1
135:8 138:5
142:17 144:1
**weekends** 14:14
**weeks** 20:19 92:8
  92:10 95:21 100:2
  100:3 109:10
  151:14 161:17
**Welcher** 68:14
**well** 12:12 16:23
  22:4 23:13 24:18
  34:13 35:4 38:19
  46:10 53:9 59:2
  71:7 72:8 77:20
  86:12 94:15 97:11
  97:17 108:14
  109:2,7 113:10
  121:6 129:22
  130:10 131:1
  132:7 134:11
  143:1
**Welles** 68:15
**went** 9:7,23 10:2
  12:2,4,12 13:12
  14:17 16:14 19:22
  21:3,10 26:10,11
  26:18,21 27:22
  30:7,12 40:7
  41:11 71:11 72:6
  72:15,20 73:1
  88:22 89:3 93:11
  93:12,15 94:6,8
  98:8,15 104:17
  113:14 125:8
  128:4 129:3
  130:10,12 139:9
  140:7 155:20

161:13,18
**were** 6:18 9:20
  11:11,17 15:1,3
  15:23 18:16 19:10
  23:2,5,15,16
  27:20 28:15 29:20
  29:22 30:8,14
  34:3 38:8 42:1,9
  42:11,21 43:7,13
  43:18 45:19 46:16
  49:5 51:16 52:11
  54:6 58:6,18
  60:17 66:2 69:12
  70:14,19 71:1,4
  71:17,19,21 73:5
  75:5,6,7,21 78:4
  78:23 80:13 83:8
  85:19 86:1 87:13
  91:18,18 92:1,13
  92:21 94:5 95:6,7
  95:14 96:1,12
  97:22 98:13,16
  99:19 100:16
  101:2 103:1,12
  104:9,10 105:8
  108:9,10,11 109:6
  110:3,13,21
  113:19 117:8
  118:18 119:1,10
  119:12,17,20
  120:4,5,11,12
  122:9 125:19
  126:15 128:9,13
  128:20,21 129:1
  130:5 131:20
  132:3 133:4,23
  135:1,3,12,17,20
  139:5,8 140:2,6
  140:14 141:13,20
  141:22,22 149:20
  151:3 153:13
  154:2 155:8 157:1

157:8,11,17,20,23
160:16,18 161:10
162:18,23 163:9
165:8
**weren't** 100:22
  120:19 126:12
  132:13 135:11,18
**Wesley** 64:11,12,13
**we've** 103:18
**Whatley** 68:16
**whichever** 70:22
**while** 13:2 14:14
  28:15 47:10 62:21
  93:5
**Wilkins** 68:17
  159:22
**Willard** 65:18,19
**William** 67:11,12
  68:21
**Williams** 63:7,9
**Willie** 68:5
**Willis** 1:17 2:5 6:15
  6:20 7:9
**Willy** 124:7
**Wimberly** 68:20
**wind** 70:4
**witness** 2:18 6:15
  47:16 150:20
  165:12
**wondering** 117:23
**wood** 47:21 162:12
  162:15,16
**Woods** 63:10 68:22
  68:23 69:3
**word** 8:15 27:10,10
  81:12 82:4 112:10
**wording** 35:14
**words** 32:15 34:5
  34:11 141:9
**work** 10:14,21 12:4
  12:12 14:16,17
  18:12 19:22,23

American Court Reporting
toll-free (877) 320-1050

20:3,6,10 22:3
26:18,21 27:23
39:6,16 41:11
43:3,20 56:18
58:3 74:10 75:1
80:1,6 91:2 101:7
108:10,14 124:22
141:2,7 156:23
161:14 163:22
164:5
worked 10:23 11:4
12:5 13:1 16:5,16
22:15 25:19,23
39:3 48:3,9 50:14
50:16 74:22 80:10
80:12 91:22
117:10 118:8
155:11 157:7
161:14,16
working 10:17
14:15 15:23 16:7
40:18 42:5,22
48:7 54:17 57:7
63:22 66:5 67:1,9
68:14 69:12 70:19
71:19 78:6 94:19
117:8 161:7
world's 92:23
worried 104:22
worry 88:11
worst 92:23 109:17
wouldn't 17:20
29:17 42:16 59:11
82:2 99:13,15
112:6 115:6
119:14 120:20
wreck 39:3
Wright 63:11 69:1
69:2,4
write 8:7 86:15
117:20 149:22
written 27:18 31:4

33:10 34:3 69:8
122:16
wrong 35:7 132:18
133:23 141:4
wrote 122:14
Wyatt 63:13

                X

X 5:1,7
Xpress 1:12 7:14
42:6 45:2,15,23
49:1,4 50:1 53:21
58:4 59:10 71:8
72:10 73:18 74:10
74:21 75:2,15
85:23 86:20 88:2
88:8,15 89:8,19
94:19 98:3 100:4
100:7 101:1,8
102:5 108:13,17
110:5 111:2
112:19 119:17
120:1,21 125:19
136:21 137:3,10
138:19 141:22
142:17 143:6,20
147:2 162:21
163:4,13

                Y

Yamashito 69:2
yard 16:8 70:20
yeah 15:9 20:15,18
22:19 38:22 46:23
50:2 51:16 53:7
53:10 56:5,20
63:23 68:2 69:5,7
75:10 81:6 82:18
84:17 85:23 86:22
89:21 92:16 94:20
107:14 109:2,3
120:8 123:17
125:9 127:6

137:21 143:10
148:11,13 156:3
159:1
year 9:3,23 15:18
16:7 20:13 22:2
27:12 28:6 40:2
77:8,9,10,11 78:5
78:9,17 81:23
152:2
yearly 30:9
years 8:19 11:1,5,7
11:9,11 29:1,12
30:2
Yowe 69:2

                Z

Z 55:10

                0

01 22:16
03 56:5
04 85:15
05 22:11 23:2 25:12
25:14 40:5 85:15
06 22:13,14,21,22
85:1 87:7,8
153:17

                1

1st 22:3
10 22:3
10th 115:9,10
10:00 1:20 2:14
6:14
100 58:20 61:7 63:2
63:11 64:12,14
66:15 71:7 84:11
106:13 134:16
161:3
101 148:18 149:3
104 52:15 53:13
11 58:22 109:18,19
114:3 122:5

1122 54:9 58:23
59:18
1123 61:1
1124 61:17
1125 62:3
1126 62:16
1127 63:9
1128 50:23 54:15
57:5,9 63:15
1129 51:8 64:10
1131 65:11
1134 55:22 67:4
1135 56:21,22
1136 67:23
1137 57:6,11 68:10
1139 51:14 52:13
54:10 69:14
117 5:10
12 11:1 29:8 112:1
112:2 114:3
12-month 77:9
127 52:23 53:1
13 114:3 145:9
13:34 46:11
130 126:16,18
14 114:3
145 126:16
15 3:13 35:5 79:21
94:23 114:4
155 43:1,15
158 53:2,14
16 52:2 114:4
160 53:3
1600 2:12 4:15 6:12
167 53:7,8,10
168 8:15
19th 54:18
1960 9:4
1962 9:18
1988 3:13
1993 12:5
1996 16:13 18:14

                2

2 145:13 146:6
2nd 22:4
2:00 19:17
20 74:4,6 81:19
82:11 94:23
122:12 144:10
20th 2:12 4:15 6:11
2000 18:15 19:4,7
19:20 20:16 21:10
25:20 26:19,22
28:17 161:16,17
2001 21:14 23:1
41:17 161:14,18
161:20
2003 77:15
2004 38:22 77:15
85:8
2004-2005 37:13
2005 20:8 28:7,17
35:20 38:21,22
39:18 42:5,19
53:18 73:17 75:23
77:16 80:22 83:4
83:5,19 84:13
85:8 88:23 111:6
136:20 137:4
151:12 152:12
153:19,22 154:4
154:10,11 155:2
162:8
2006 69:16,17
78:14 161:21
162:8
2007 1:19 2:14 3:18
6:13
21st 75:22 111:6
138:6
22 143:23 144:2
22nd 75:23 92:14
92:16,17 97:16
99:21 100:7,15

www.AmericanCourtReporting.com
January 25, 2007

American Court Reporting
toll-free (877) 320-1050

109:12 126:1
138:6
**24** 11:17
**25** 1:19 2:14 3:18
6:13 11:2 82:11
144:1,2
**25th** 59:13,13
73:17 80:22 84:13
88:23 92:15 95:22
113:4,5,9 114:5
114:22,23 121:4
121:21,22 126:22
132:6 133:10
137:4 151:12
153:22 154:4
**26** 11:2
**29** 109:19 147:18
**29th** 103:6

_____
**3**
**3:00** 19:17
**3:06-CV-351-MEF**
1:6
**3:30** 164:17
**30** 109:19 119:9,14
148:6
**30th** 119:7,8
**31** 148:6 155:2
**31st** 22:22 119:6
**32** 44:10,18
**33** 44:10,18 45:1
47:6 111:12
117:11,12,14
118:12 122:17
123:2 134:22,23
148:22 149:13
**35** 75:21
**35203** 2:13 4:16
6:13
**36-month** 35:3
**36103-4160** 4:8

_____
**4**

**4** 144:19
**40** 119:14
**4160** 4:7
**420** 2:12 4:15 6:11
**45** 79:22 140:3

_____
**5**

**5(d)** 3:10
**50** 117:15 119:14
143:12
**54** 52:19,23
**58** 53:9,11

_____
**6**

**60** 34:23 35:10
**600** 136:15,16
**61** 9:23 10:1,4
**62** 9:18 10:6
**64** 14:3 158:16
**65** 11:13 44:10 46:1
50:8,8,13 58:16
70:5
**67** 156:12
**69** 11:13 12:4

_____
**7**

**7** 5:4 144:20
**70** 14:2 69:19,21
70:5

_____
**8**

**8/9/05** 46:11
**800** 81:15,17
**81** 154:20
**88** 5:10 116:20
117:2 134:14

_____
**9**

**9th** 53:18 115:9,10
**9/13/08** 165:23
**93** 12:6 13:4,8
**94** 15:19 16:3,20
**95** 16:3,12,20 81:19

**96** 17:11 19:3
**97** 111:22,23
**98** 17:22 123:1
148:17 149:14
**99** 19:7,9 58:13,14
60:2 68:6,22
124:1,2