**American Court Reporting**
**toll-free (877) 320-1050**

Page 129

1  they would not hire them, but they were
2  sitting out there making them go
3  through all this paperwork. I went out
4  there and got three of them and brought
5  them in my office, I said, let me tell
6  you, if this things goes through, they
7  are not going to hire you. What do you
8  mean; I said, they already told me they
9  are not going to hire you. I said, I
10 will find you a job, sit down, I will
11 find you a job before you leave here
12 today.
13        I looked for a man that owns
14 J-Par Trucking, I looked for his
15 number. I could not find his number.
16 I called Guy Kelly. I said, Guy, I
17 need Craig Elliott's number. He said,
18 for what; I said, because there's three
19 people they are not going to hire, I've
20 got to get these people a job, I cannot
21 leave them hung out like that.
22        He said, well, Frank don't do
23 anything and I will call you back in

Page 130

1  three or four or five minutes. I said,
2  okay. Less than a minute later the
3  phone rang, it was Guy. He said, get
4  up here as quick as you can. So I told
5  those guys that were sitting there, the
6  drivers, I said, don't go anywhere,
7  hang around the building, I will be
8  back.
9        I get on the hill. The door
10 to Guy's office -- I went in. Well, Al
11 was sitting there and Guy was behind
12 his desk. I went in. I said, what is
13 it. He looked at me and he said, the
14 deal is off. I said, excuse me. He
15 said, they are pulling the plug on it.
16        I turned around to go to the
17 door. I closed the door and I locked
18 it. And I started at Al, to discuss it
19 with him. Guy thought I was going over
20 there, I guess, to mix it up with him.
21 And Guy jumps up and hollers, no,
22 Frank, no, Frank. Don't. Don't.
23 Don't.

Page 131

1        Well, Al jumps up then, and I
2  said, Guy, all I wanted to do was keep
3  somebody from walking in here and
4  hearing the conversation we are having
5  is the reason I locked your door.
6        He stood up, shook my hand, he
7  said, I'm sorry, he said, had I been
8  here when this started, we could have
9  completed this deal, he said, but we
10 are pulling out.
11        I said, for what reason; he
12 said, we are just going to pull out,
13 Frank. And I guess that was close to
14 the last conversation I had with him,
15 because I told Guy I had to leave the
16 room, I was ill, but I had a right to
17 be ill.
18    Q.  When you spoke with the people
19 in your office and they told you that
20 there were a number of drivers that
21 they are not going to hire, did they
22 ask you questions, solicit any kind of
23 information that might change their

Page 132

1  mind?
2     A.  And you are speaking of the
3  call from Tunnel Hill when we were
4  talking on the --
5     Q.  I'm talking about the morning
6  of the 25th.
7     A.  Yes, sir. Well, now, I say
8  yes, sir. I understand what you are
9  saying. But go ahead. I want to know
10 what you are saying.
11    Q.  You said you had a call with
12 them to talk about a number of drivers
13 that weren't going to qualify?
14    A.  Yes, sir. Yes, sir. Okay.
15    Q.  Did they solicit any
16 information from you that might cause
17 them to change their mind? Did they
18 say, tell us where we are wrong here,
19 ask for any additional information from
20 you?
21    A.  No, sir, they didn't. And
22 that's the reason I got upset. Because
23 when I was told, it was either by Al,

33  (Pages 129 to 132)

**www.AmericanCourtReporting.com**
**January 25, 2007**

**American Court Reporting**
**toll-free (877) 320-1050**

Page 133

1  John or the lady, and I have to keep
2  referring to them in that fashion,
3  because at that point, they are the
4  ones that were doing the talking to me
5  on the local level there. And Al had
6  just come in that morning, by the way.
7  They wanted me to call Tunnel
8  Hill because they wanted to discuss
9  maybe some of the ones that they had
10  told me prior to the 25th, that they
11  might accept some of them if they ran
12  them back through personnel. They
13  didn't ask me anything more about the
14  drivers. They had everything on the
15  drivers. They didn't need to ask me
16  anything about them. Instead of
17  discussing the ones, possibly taking
18  some of them off the list, they added
19  more to the list.
20     Q.  When you talked with Russ
21  Moore, did you offer -- did you say,
22  you need to hire this particular guy,
23  you have got that wrong? Were there

Page 134

1  any discussions like that?
2     A.  He just told me he wasn't
3  going to hire them.
4     Q.  What made you think that their
5  main point was to shut the company down
6  or break it?
7     A.  Because they had, prior to
8  this -- and I think -- after thinking
9  about it, I think Guy Kelly might have
10  had this. And I'm going to tell you.
11  Well, you can tell her what it is, I
12  won't. But I think Guy might have had
13  a copy of this, might have, now.
14     Q.  Defendant's Exhibit 88?
15     A.  Yes.  Guy could have had a
16  copy of that. I'm not 100 percent
17  sure, but I think he might have. Why
18  do I think he wanted to shut it down?
19     Q.  Right.
20     A.  Because when I got this, they
21  had their --
22     Q.  33.
23     A.  33.  They had their mind made

Page 135

1  up what they were going to do with
2  these drivers. They knew what they
3  were going to do. They had had all of
4  their DQ files and their personnel
5  files at their facility in Tunnel Hill,
6  so they knew what was here. Them
7  knowing what was there, why did they
8  put us through that entire week that
9  they put us through or four days,
10  Monday through Thursday, when they knew
11  they weren't going to take these
12  drivers in the first place. They were
13  not going to take them. But yet they
14  come in there, they have all these
15  drivers come in on Monday. Our
16  customers couldn't be serviced, our
17  drivers were disgruntled because they
18  weren't making any money and we
19  couldn't pay them. That was when,
20  through a phone conversation, they were
21  supposed to have been paid, taken care
22  of, compensated for, but they haven't
23  been.  You know, looking at it from my

Page 136

1  standpoint, it's the only way you could
2  look at it. There's no other way to
3  look at it.
4     Q.  What did they have to gain
5  from doing that?
6     A.  What did they have to gain?
7  Drivers. Since they had every name of
8  every driver that we had and they had
9  the listing of our customers. And they
10  had already called on some of our
11  customers. And they had no -- I can't
12  think of any other reason. They told
13  me, when they came in -- and I say
14  they. It was Dennis. Said that they
15  had 600 trucks sitting on the fence.
16  That means they had 600 trucks that
17  didn't have drivers. They needed
18  drivers.
19     Q.  Do you know of a Kelly driver
20  employed by Kelly in August of 2005 who
21  has been hired by U.S. Xpress?
22     A.  I cannot sit here and tell you
23  that they have been hired. I know

34 (Pages 133 to 136)

**American Court Reporting**
**toll-free (877) 320-1050**

Page 137

1 there have been some letters sent out.
2    Q.   Do you know of any Kelly
3 Trucking client that U.S. Xpress picked
4 up after August 25th, 2005?
5    A.   I can't say that they picked
6 it up or added it to their list. But
7 we have an account in north Alabama,
8 it's in Stevenson Alabama. It's a
9 paper mill up there. I believe it's
10 Smurfit-Stone. I think U.S. Xpress
11 might have picked up a load or two.
12 And I'm talking about just minuscule.
13 But you pull what they have done in
14 there for the last few months and tell
15 me if it's minuscule. Who is it
16 hurting? It's hurting them as they are
17 today. That's a real good account, you
18 know, a good paying customer. And I
19 know they have gone in there. But as
20 far as me actually getting up here,
21 other than that one, and saying, yeah,
22 I know they hurt us on the Overnite
23 deal, that hurt us bad. That was a

Page 138

1 good account.
2    Q.   The Rainbow?
3    A.   Yes, sir. Yes, sir.
4    Q.   And you are not aware of any
5 drivers who quit the week of August
6 21st, 22nd?
7    A.   We lost a few. The only way
8 you could track that, I mean, to be
9 dead on is archives. Like I told you
10 earlier, go back and get one of those
11 computer experts we got there at the
12 office to check it to see when the --
13 they can check the code to see the last
14 load he pulled and they can tell you,
15 if it's still in the system. I don't
16 know how much they purged when it was
17 rolled over.
18    Q.   Did you have any discussions
19 with anyone with U.S. Xpress about
20 Kelly Trucking's equipment?
21    A.   I talked to -- again, I'm very
22 poor with names -- a gentleman that
23 came in and -- the day that these guys

Page 139

1 came in, something like Mark and Mark
2 or Jerry and Jerry. You know, that
3 might not have been their names, but
4 the two guys that came in, their first
5 names were the same. They wanted to
6 check our trailers. They came in to
7 look at them. And I heard them comment
8 -- we told them where they were. They
9 went up, they looked at them.
10    When they came back, I was not
11 trying to eavesdrop on them, but the
12 statement was made like from here to
13 that chair right there, you know, those
14 trailers are awful. And I stuck my
15 nose in this conversation. I said, let
16 me tell you, I said, all those trailers
17 up there, that's the reason they are up
18 there to be repaired. I said, those
19 are not our road trailers.
20    And that guy told him, I heard
21 him tell him, you know, look, he said,
22 we can't do anything with those. And I
23 had to tell him again, those are

Page 140

1 trailers to be repaired. And they
2 were. We just had a lot of trailers at
3 that time to be repaired. Probably 45,
4 maybe. That's a close guess. I don't
5 know if that upset them, I honestly
6 don't know, but they were.
7    Q.   When you went up to the office
8 and you had the conversation where you
9 locked the door --
10    A.   Yes, sir.
11    Q.   -- it was just you, Guy and
12 Al?
13    A.   Yes, sir.
14    Q.   And you asked Al why they were
15 pulling out?
16    A.   Yes, sir.
17    Q.   And he said, we are just
18 pulling out?
19    A.   I said, what's going on, is
20 what I asked him. When he stood up, I
21 said, what's going on. He said, we
22 just got to pull out. And I said, why.
23 He never did give me a reason. Which

35   (Pages 137 to 140)

**www.AmericanCourtReporting.com**
**January 25, 2007**

**American Court Reporting**
**toll-free (877) 320-1050**

Page 141

1  he didn't have to give me a reason.  I
2  mean, I just work there.  But he never
3  gave me a reason.
4          He said it was handled wrong
5  from the start.  He said, had I been
6  here to handle this from the start, he
7  said, I could have made this work.  He
8  said, I should have been in here
9  earlier.  That was his very words.
10  That's the only thing he said to me
11  about it, period.
12      Q.  Did Guy ever tell you what Al
13  had told him about why they were
14  pulling out?
15      A.  He could have in conversations
16  later, but I don't even -- I might have
17  talked to him one more time about that
18  that day.  But I had to go back down
19  and take care of the problem with all
20  those drivers that were down there at
21  the time.  And the other ladies that
22  were from U.S. Xpress, they were --
23  everybody was still in the building

Page 142

1  when I got back down there.  And once
2  the ladies cleared the building, I
3  called all the drivers from outside
4  inside.  I had some at the shop, at the
5  truck stop.  I called all them down so
6  I could talk to them at one time and I
7  explained to them what had just
8  happened.
9      Q.  What was their reaction?
10      A.  To be honest with you, they
11  cheered.  They wanted to hug my neck.
12  But I told them it wasn't me.
13      Q.  They didn't want the deal to
14  go through?
15      A.  No, sir.
16      Q.  I take it, then nobody quit
17  the next week, because U.S. Xpress
18  wasn't coming in?
19      A.  Again, I would have to hit the
20  archives and get somebody to go in
21  there with me.
22      Q.  Not that you recall sitting
23  here?

Page 143

1      A.  Well, not sitting here, no.  I
2  had my hands full trying to get drivers
3  out then.
4      Q.  What I'm trying to get an idea
5  of is, there wasn't like a mass exodus,
6  U.S. Xpress is not come in, we are
7  leaving?
8      A.  (Shakes head.)
9      Q.  Is that a no?
10      A.  Yeah.  I hear what you are
11  saying.  I can't sit and just say, you
12  know, we lost 50 people or we lost 10
13  or none.  I know a few left.  I cannot
14  tell you how many.  I told you that
15  earlier.  The exact number, I cannot
16  tell you.
17      Q.  What I'm trying to do is get
18  an idea of how many left because U.S.
19  Express was coming in and then when
20  U.S. Xpress was not coming in, how many
21  left?
22      A.  The ones that we lost, you
23  should check between the period of 22

Page 144

1  and 25 or either the week prior to.
2      Q.  August 22 to 25?
3      A.  That's when you would have a
4  big exit, if you had a big exit.
5      Q.  I see.
6      A.  And then maybe minuscule
7  thereafter, I mean, just little bitty.
8  And the combination of all of it, like
9  I said, I still think it's going to be
10  under 20.  That's me.  And I would have
11  to get in the system or somebody get in
12  the system to give me a correct number.
13  But I think it can be done.
14      Q.  I'm going to try to run
15  through this real quick.  I think I
16  know the answers to a lot of these
17  questions.  Let me set these aside.
18          I'm going to show you what has
19  been marked as Defendant's Exhibits 4
20  through 7, and ask if you had anything
21  to do with their preparation.
22      A.  Is basically all this
23  financial, about every bit of it?

36 (Pages 141 to 144)

**American Court Reporting**
**toll-free (877) 320-1050**

Page 145

1  Q. Right.
2  A. I didn't prepare any of that,
3  no, sir. If it's all financial, I
4  didn't, no, sir.
5  Q. Is that the same thing with
6  the tax returns?
7  A. Tax returns, yes, sir. No.
8  No. No, sir, I didn't fool with that.
9  Q. Defendant's Exhibit 13, I've
10  got a copy over here. Did you have any
11  part in preparing the answers to those
12  for Kelly Trucking?
13  A. I see my name on page 2. I
14  don't think so. Off of this, I
15  honestly don't think so. I didn't see
16  anything in there that jumped out at
17  me. That's not to say that I might not
18  have been asked, but I just thumbed it
19  real quick, because this is dealing
20  with the leasing and banks and the same
21  thing on the next page.
22  Q. Okay. If you could, look --
23  A. Same thing on the next page.

Page 146

1  All the pages, it looks like, are
2  dealing with financial institutions.
3  And I didn't get involved in any of
4  that.
5  Q. Question number four, on page
6  2 --
7  A. Okay.
8  Q. -- we asked Kelly Trucking to
9  identify the name of every employee of
10  Kelly Trucking who was involved in any
11  way with the negotiations and to
12  describe the nature of their
13  involvement, and your name is there
14  listed.
15  Have you described for me all
16  of your involvement in the
17  negotiations?
18  A. Yes, sir. Yes, sir. I was
19  not involved with drawing that up and
20  saying it was -- you know, money-wise,
21  numbers and all that, no, sir, I was
22  not.
23  Q. Have you described all the

Page 147

1  discussions that you had with anyone
2  from U.S. Xpress, as best you can
3  remember today?
4  A. Yes, sir. Yes, sir.
5  Q. Before we end, if you think of
6  anything else, just tell me.
7  A. I will call him. I mean, if I
8  go down the road -- you know, when you
9  get my age, things happen. If I'm
10  going down the road and something comes
11  up, I will call this gentleman and have
12  him call you and I will come back and
13  tell you or however we can handle it.
14  Q. But the best you can remember,
15  you have covered everything today?
16  A. Yes, sir.
17  Q. I will show you what has been
18  marked as Defendant's Exhibit 29 and
19  ask if you recognize that.
20  A. The document, I have not seen.
21  I have heard conversation about it in
22  the office from Guy. But as far as me
23  seeing this document prior to today,

Page 148

1  no, sir.
2  Q. You didn't help prepare any
3  kind of damage claim?
4  A. No, sir. No, sir.
5  Q. I will show you what has been
6  marked Defendant's Exhibits 30 and 31
7  and ask if you have seen those before.
8  A. Yes, sir, I have seen these.
9  Q. All right.
10  A. Are you looking for this?
11  Q. Yeah. I was looking to see if
12  there are -- is that Mr. Knight?
13  A. Yeah. They are on this list.
14  Allen Knight and Darrell Waldon.
15  Darrell is still there.
16  Q. Mr. Knight is gone?
17  A. Yes, sir. Knight is on 98.
18  Waldon is on 101. That positive drug
19  screen you are seeing on there was not
20  with us. That was with another company
21  on Waldon.
22  Q. On Defendant's Exhibit 33?
23  A. Yes, sir.

37 (Pages 145 to 148)

**American Court Reporting**
**toll-free (877) 320-1050**

Page 149

1    Q.  What page did you say he was
2    on?
3    A.  101.
4    Q.  Was he a no?
5    A.  Yes, sir.  About a third of
6    the way down from the top, Darrell
7    Waldon.
8    Q.  Okay.  I see it.  They are
9    both owner/operators?
10   A.  Darrell Waldon is an
11   owner/operator, Allen Knight is a
12   company driver.
13   Q.  On Defendant's Exhibit 33,
14   page 98, Mr. Knight is listed, your
15   handwriting has no beside it?
16   A.  Yes, sir.
17   Q.  Do you know why he was not
18   eligible for hire?
19   A.  No, sir.  The ones that they
20   were real adamant about, I put it in
21   real heavy, as you can see, I tried to
22   use a heavy pen.  But I did not write
23   anything beside it.  They just said

Page 150

1    they would not hire him.
2    Q.  And Mr. Waldon was the one
3    with a positive drug test --
4    A.  Yes, sir.
5    Q.  -- from a prior employer?
6    A.  Yes, sir.
7    Q.  Did you have any conversations
8    with Mr. Kelly about a James A. or a
9    James R. Smith's interest in purchasing
10   Kelly Trucking?
11   A.  Yes.
12   Q.  When was that?
13   A.  Which time?
14   Q.  How about the first time.
15   A.  That was after U.S. pulled
16   out.
17   Q.  How soon after?
18   MR. HALL:  You want to go off
19   the record a second?
20   THE WITNESS:  Yes.
21   MR. HALL:  Go off the record
22   for a second.
23

Page 151

1    (Discussion off the record.)
2
3    Q.  (BY MR. HALL:)  You were
4    telling me about the first time you had
5    a conversation with Mr. Kelly about --
6    was it James R. or James A. Smith?
7    A.  James R.
8    Q.  James R. Smith's interest in
9    purchasing Kelly Trucking, and I think
10   you indicated that the first
11   conversation with Mr. Kelly was after
12   August 25th, 2005?
13   A.  It was, I'm going to say, a
14   few weeks, I don't know how many, is
15   when it came -- we got a letter or he
16   -- I don't know if Guy called him or he
17   called Guy.  I don't know how it got
18   started.
19   Q.  What happened with those
20   discussions?
21   A.  Maybe October, I think, they
22   had pretty much reached an agreement.
23   And this was in the late fall, the best

Page 152

1    I can remember.  There was so much
2    going on that year.  The purchase did
3    not go through because of some
4    equipment being cross-collateralled at
5    one of the lending institutions, and
6    they would not release what he wanted
7    to buy, what Mr. Smith wanted to buy.
8    So there was no way to complete the
9    deal.
10   Q.  Did Mr. Kelly ever indicate to
11   you that he had had conversations with
12   James R. Smith as early as July 2005?
13   A.  I can't answer that either
14   way.  I will be honest with you.
15   Q.  You don't recall that?
16   A.  No, I don't.  No, sir.
17   Q.  Do you ever recall having any
18   conversations with Mr. Kelly, when
19   Mr. Kelly felt like he wasn't bound by
20   the Purchase Agreement?
21   A.  You are speaking of the USX
22   Purchase Agreement?
23   Q.  Yes, sir.  I'm sorry.

38  (Pages 149 to 152)

**www.AmericanCourtReporting.com**
**January 25, 2007**

**American Court Reporting**
**toll-free (877) 320-1050**

Page 153

1  A.  I cannot sit here and think of
2  any time that he might have told me
3  that he was not bound by it.  I don't
4  remember if he did.  I honestly don't
5  remember.
6  Q.  Was there a second
7  conversation or second negotiations
8  between James R. Smith and Kelly
9  Trucking?
10  A.  They -- and I say they.  They
11  wanted to purchase a few of the trucks
12  that you would be able to get off --
13  that were not cross-collateralled, they
14  wanted to purchase some trucks and a
15  few trailers.  And they did purchase
16  some trucks.  But this was -- I think
17  on into '06 is when that was finalized.
18  Q.  Was any of Kelly Trucking's
19  equipment repossessed during 2005?
20  A.  Yes, sir.
21  Q.  Was any of it repossessed
22  prior to August 25th, 2005?
23  A.  Not to my knowledge, it

Page 154

1  wasn't.  Not to my knowledge.
2  Q.  Were you aware of any default
3  proceedings or repossession efforts
4  prior to August 25th, 2005?
5  A.  Repossessions or defaults?
6  Repossessions, no, sir, I know nothing
7  there.
8  Q.  Do you know whether or not
9  Kelly Trucking was behind on its
10  payments to its creditors in 2005?
11  A.  In 2005?
12  Q.  Yes, sir.
13  A.  Yes, sir.  There was some
14  discussion on that.  As far as the
15  amount, that I cannot speak to, because
16  I was not in that circle.
17  Q.  Okay.  Do you know who Danny
18  Frankel, Frankel?  Oh, never mind.
19  I'm going to show you what is marked as
20  Defendant's Exhibit 81.  I see his name
21  up above, so.
22  Do you recognize that exhibit?
23  A.  I have not seen this.

Page 155

1  Q.  Okay.  The e-mail at the
2  bottom is dated August 31, 2005 and
3  it's from Mr. Kelly to Danny Frankel,
4  Vice-President, Omni National Bank.
5  And Mr. Kelly indicates that he will be
6  in Cullman, Alabama with James R. Smith
7  completing the buyout.
8  Were you aware that Mr. Kelly
9  was in negotiations in August with
10  James R. Smith?
11  A.  I worked with Guy, and I made
12  one trip to Cullman.  The exact time, I
13  cannot say.  I told you I thought it
14  was sometime after the USX deal.  If he
15  talked to him before, I might have
16  talked to him before, I can't say.  But
17  I know it was sometime in the fall
18  before anything was done because of the
19  cross-collateral deal.  The date that
20  we went to Cullman, I cannot tell you.
21  I've got some notes, again, on that.
22  But if they kept them in my office and
23  they didn't scramble everything after I

Page 156

1  left, then I could possibly find them.
2  And whatever I've got there, you can
3  definitely look at.  Yeah, I was
4  involved with that.
5  Q.  Okay.
6  MR. HALL: I apologize.  I'm
7  going to go off the record real quick.
8
9  (Discussion off the record.)
10
11  Q.  Let me show you what has been
12  marked as Defendant's Exhibit 67 and
13  ask if you recognize that, please.
14  A.  I haven't seen it.  I mean, I
15  know some of these people that are on
16  here.  This is the South Carolina group
17  from Graniteville.  I mean, what are
18  you asking me about?
19  Q.  I didn't know -- I don't know
20  who prepared it.
21  A.  I didn't.
22  Q.  Do you know what company those
23  people work for?

39 (Pages 153 to 156)

**www.AmericanCourtReporting.com**
**January 25, 2007**

**American Court Reporting**
**toll-free (877) 320-1050**

Page 157

1    A.  They were paid, I know, by
2  Kelly.
3    Q.  What's the name of the
4  operation in South Carolina?
5    A.  Are you talking about the
6  company's name or who these people
7  worked for or the name of the company
8  where they were moving and pulling
9  freight out of?
10    Q.  What was the name of the
11  company that they were pulling trailers
12  for?
13    A.  Avondale.
14    Q.  Was Avondale -- let me
15  rephrase the question.
16        It's your understanding that
17  those people were paid by Kelly
18  Trucking?
19    A.  Yes, that's my understanding.
20    Q.  All right.  And were they
21  driving -- are they CDL drivers?
22    A.  Yes.
23    Q.  Were they driving Kelly

Page 158

1  tractors with Kelly's -- I guess
2  there's no ICC anymore -- DOT number,
3  operating authority?
4    A.  I would say yes.  Now, a
5  couple of these, like I told you
6  earlier, like this Joseph Campbell and
7  maybe one more, two more, Randall
8  Tucker, the name is familiar, Walter
9  Bryant is familiar.  Kenny Gibson is
10  not familiar.  Keith Thomas is not
11  familiar.  Randall Sorrells, I think he
12  -- I don't know.  He was on that other
13  list you had.  But that's the majority
14  of the group that was in Graniteville.
15    Q.  Let me show you what has been
16  marked as Defendant's Exhibit 64 and
17  ask if you can identify that, please.
18    A.  Okay.  Now, this looks like
19  Randy's signature on the bottom,
20  Sorrells.  The Keith Thomas, you know,
21  I just got through saying I didn't
22  recognize that name.  James Griffin, I
23  recognize that name.  Walter Voorhees,

Page 159

1  like I told you earlier, yeah.  This
2  Kenny Gibson, that does not really ring
3  a bell right off.  Randall Tucker, yes,
4  I remember him being there.  Walter
5  Bryant, I remember him being there.
6  James Abney, that's one of those I
7  cannot, or Joseph Campbell.  Boisey
8  Lewis, I remember him.
9    Q.  What is Avondale
10  Transportation?
11    A.  It's just a little corner or a
12  room that they let these people use to
13  put -- I say these people.  These
14  drivers, they had a little desk.  They
15  would sit there, and they would keep
16  spare walkie-talkies in the desk
17  drawer.  They had a fax machine that
18  they would let them use out of that
19  office.  That's the reason this is on
20  here.  And they would fax these
21  timecards to a girl named Melanie
22  Wilkins so that she could do their pay.
23  You know, she was the lady in the

Page 160

1  payroll that did their pay.  That's the
2  reason that they faxed them in.  They
3  faxed them all from that same place to
4  G.F. Kelly for pay.
5    Q.  Is Avondale Transportation a
6  company owned by Mr. Chastain or
7  Mr. Kelly?
8    A.  No, sir.  Hey, I mean, if it
9  is, it would be -- I should know about
10  it.  But, no, sir.  No, sir.  It was
11  the same one as -- it's the same one to
12  do with Sylacauga down here, Avondale,
13  same group.
14    Q.  Let me look over my notes real
15  quick and we may be done.
16        Mr. Kelly, what were his
17  responsibilities at Kelly Trucking?
18    A.  What were Guy Kelly's
19  responsibilities?
20    Q.  Yes, sir.
21    A.  He was the owner, principal
22  owner.
23    Q.  What did he actually do?

40  (Pages 157 to 160)

**American Court Reporting**
**toll-free (877) 320-1050**

Page 161

1  A. He would call on customers.
2  He would call on new accounts. He
3  handled, I would say 100 percent of the
4  financials, as far as, you know, the
5  purchasing of equipment. Just the
6  general day-to-day operations, he would
7  be around. He had other people working
8  for him, you know, department heads
9  like myself and the operations person.
10  Q. Were you -- let me rephrase
11  that.
12  His involvement with Kelly
13  Trucking -- the second time you went to
14  work there, you worked there from 2001
15  until --
16  A. No. I worked 2000 to -- just
17  about ten weeks in 2000. I left and
18  went back in 2001, yes. I was there,
19  sir, yes.
20  Q. 2001 until -- I guess you left
21  in December 2006.
22  What was Mr. Kelly's
23  involvement during that time period?

Page 162

1  Did it stay the same, increase,
2  decrease?
3  A. Are you talking about with the
4  new company?
5  Q. No. I'm talking about with
6  Kelly Trucking.
7  A. Okay. Just with Kelly. So
8  2005 then, not 2006.
9  Q. Okay.
10  A. He did pretty much -- pretty
11  much the same. He might have put a
12  little more time in the wood business,
13  you know, because it was really -- a
14  lot of calls coming in. Let me put it
15  that way. People wanting wood pulled,
16  whether it be long wood or chips, and
17  he put some time in to that, yes.
18  Q. Were you involved in any
19  decision at Kelly Trucking to quit
20  paying creditors during the
21  negotiations with U.S. Xpress?
22  A. No, sir.
23  Q. Were you involved in any

Page 163

1  decisions with Mr. Kelly regarding
2  taking money out of Kelly Trucking
3  during the negotiations with U.S.
4  Xpress?
5  A. Taking money out of Kelly
6  Trucking?
7  Q. Yes.
8  A. No, sir.
9  Q. Were you aware that Mr. Kelly
10  took a million dollars out of Kelly
11  Trucking and transferred it to another
12  company during the negotiations with
13  U.S. Xpress?
14  A. No, sir.
15  Q. Did you have any involvement
16  with K-Diesel, Inc.?
17  A. The only involvement that I
18  had in it, if he purchased a truck or
19  whoever purchased the truck in
20  K-Diesel, when the paperwork would come
21  in, as far as putting that truck to
22  work, the paperwork would have to come
23  through me. This is after everything

Page 164

1  was signed. I would either get the
2  title or the ad valorem paid in order
3  to pay the heavy road use tax on it so
4  I could get a tag on it to put it to
5  work. That's the only involvement I
6  had with it.
7  Q. The same question with regard
8  to any of the spotting companies.
9  A. Same way really with all of
10  it. No, sir, I didn't, I didn't
11  purchase.
12  MR. HALL: That's all I have.
13
14  (Further Deponent Saith Not)
15
16  (Whereupon, deposition
17  concluded at 3:30 p.m.)
18
19
20
21
22
23

41 (Pages 161 to 164)

**www.AmericanCourtReporting.com**
**January 25, 2007**

Page 165

```
 1          CERTIFICATE
 2    STATE OF ALABAMA)
 3    JEFFERSON COUNTY)
 4
 5        I hereby certify that the above
 6    and foregoing deposition was taken down
 7    by me in stenotype, and the questions
 8    and answers thereto were transcribed by
 9    means of computer-aided transcription,
10    and that the foregoing represents a
11    true and correct transcript of the
12    testimony given by said witness upon
13    said hearing.
14        I further certify that I am
15    neither of counsel, nor kin to the
16    parties to the action, nor am I in any
17    way interested in the result of said
18    cause named in said caption.
19
20
21        MELANIE L. PETIX, CSR, CLR
22        Certificate Number: AL-CSR-516
23        My Commission expires 9/13/08
```

American Court Reporting
toll-free (877) 320-1050

**A**

able 27:15 71:13
85:20 115:4 126:7
153:12
Abney 159:6
about 6:14 8:20
10:11 11:1,2,8,13
16:6,13 20:19
27:1,17 28:16,18
33:17 34:16 35:11
37:13,17 38:20
43:14,17 44:23
45:12 47:16,18,20
49:19 51:23 52:2
52:5 57:13 60:16
60:17 64:2 67:11
71:5 73:18,21
76:2 79:17 80:5
83:3 84:15 85:9
85:18 87:16,19
88:2,11 92:13
94:19 95:6 101:7
102:5 103:15
104:22 106:3,6,7
106:10,13 107:1
110:5 111:3
114:11 115:17
116:3,12,15
117:22 121:8,12
121:23 127:1,2
132:5,12 133:13
133:16 134:9
137:12 138:19
141:11,13,17
144:23 147:21
149:5,20 150:8,14
151:4,5 156:18
157:5 160:9
161:17 162:3,5
above 6:16 52:14
154:21 165:5
accept 32:11 115:6

116:1 121:14
123:8 133:11
accepted 32:13
accident 28:11
34:18 35:12 37:14
38:9 41:6 123:20
accidents 27:6 31:5
31:13 123:2,6,7,9
accordance 3:10
account 71:15 72:3
72:16,22 137:7,17
138:1
accounts 71:10
161:2
Ackles 50:18 63:15
acquired 71:3
acting 6:4
action 1:6 165:16
active 54:6,14
55:14 78:8
actual 75:14 79:20
actually 55:4,11
118:15 137:20
160:23
ad 164:2
adamant 149:20
Adams 39:2 59:3
74:20 80:8 101:4
add 115:3 116:9
added 32:4 121:19
122:2,7 133:18
137:6
addition 47:9
additional 122:1
132:19
address 8:14
adds 127:12
advertised 81:14
85:2
advertising 23:17
33:2,7,11,14,19
82:17,22 83:1

84:8,14
advised 3:19
affirmed 6:22
after 9:5,17 10:16
11:3,21 13:6,7
15:6,11 21:1
24:19 50:22 59:9
59:13 80:22 84:13
88:22,23 93:11,15
99:3 100:16 101:1
114:2 119:23
125:1 126:9,22
134:8 137:4
150:15,17 151:11
155:14,23 163:23
afterwards 120:7
126:21
again 46:15 51:4
67:23 68:1 80:17
84:14 90:6 92:8
93:19 96:15 97:6
102:10 104:19
106:22 107:5
116:4,6 120:2
121:16 127:19
138:21 139:23
142:19 155:21
age 147:9
agency 30:20
agent 29:21 30:17
31:2 32:17
ago 110:11
agreed 2:3,16 3:1
agreement 88:8
89:3 94:7,9 126:8
151:22 152:20,22
agreements 24:12
88:14
ahead 91:15 132:9
air 9:21 127:18
airport 90:19
al 1:12 89:15,17

98:21 114:5 121:9
127:4,5,18 128:10
128:16,17 130:10
130:18 131:1
132:23 133:5
140:12,14 141:12
Alabama 1:2 2:9
2:13 3:11 4:8,16
6:4,6,13 8:13
10:20 11:6 17:17
18:4 22:19 70:21
91:22 137:7,8
155:6 165:2
Alan 66:14
alcohol 24:7 40:22
41:2
Alex 15:5
Alexander 14:12
90:18
Allen 4:5 61:13
63:16 148:14
149:11
already 41:1 97:4
128:23 129:8
136:10
always 26:8 76:8
86:22
AL-CSR-516
165:22
amended 3:12
amount 154:15
Andrew 68:4
Andy 65:2
Anniston 65:8
annual 109:15,16
another 34:5 54:21
57:22 72:17 73:1
102:18 106:6
124:11,18,22,23
148:20 163:11
answer 8:2,9 18:11
110:15 152:13

answering 54:23
answers 144:16
145:11 165:8
Anthony 63:1 69:1
69:3
anybody 14:5 50:3
89:8 92:22 93:1
121:5 125:6
anymore 59:19
158:2
anyone 80:7 102:5
110:5 111:1,3
138:19 147:1
anything 13:9
33:10 49:11,14,15
49:17 84:21
104:16,18 118:7
119:21 120:20
127:2,15 129:23
133:13,16 139:22
144:20 145:16
147:6 149:23
155:18
anyway 34:23
86:23 114:14
123:23 128:22
anywhere 33:10,12
33:17 130:6
apologize 156:6
appear 44:11
applicants 81:23
84:5,6
application 31:22
84:2 98:1,4
applications 23:14
23:15 81:3 82:9
82:10,19,20 84:3
100:5,12,17
108:23 125:23
applied 29:10
apply 81:7 108:12
appointment 86:10

86:16
**approval** 32:3
**approve** 31:20
**approved** 23:16
29:4,21 32:17
116:8
**approximate** 74:6
**approximately**
42:23
**April** 119:6,7,7,8
**archives** 74:17
76:16 138:9
142:20
**around** 11:13 70:5
100:19 101:23
115:9 130:7,16
161:7
**Arthur** 68:12,20
**aside** 144:17
**asked** 16:9 53:19
94:18 96:1,9,15
96:16,17 101:9,14
101:15 114:10
140:14,20 145:18
146:8
**asking** 7:16 91:11
156:18
**aspect** 18:6,9
**asset** 108:5,8
**assign** 3:6
**assume** 18:6 21:9
52:17
**assuming** 95:5
**attached** 116:21
**attended** 9:13,15
**Auburn** 9:2,11,14
10:3,9,20,21
**audibly** 8:9
**August** 16:12 20:8
53:18 54:19 73:17
73:22 75:22 80:22
84:13 88:22,23

95:22 100:7 103:3
105:6 111:6 113:4
113:5 115:9
136:20 137:4
138:5 144:2
151:12 153:22
154:4 155:2,9
**authority** 43:19
158:3
**available** 79:15
**average** 81:22 82:2
82:7,12 84:6
**Avondale** 157:13
157:14 159:9
160:5,12
**Avora** 66:11
**aware** 86:9 87:13
108:9 125:19
126:15,18,19
138:4 154:2 155:8
163:9
**awful** 139:14
**a.m** 1:20 2:14 6:14

---
**B**
---

**B** 3:16 4:11 5:7
52:2,6,7
**back** 10:1,4 13:1
17:8,8 21:3,10
25:16 29:12 30:15
35:5,5 38:20,21
49:8 50:4 52:7,7,7
52:20 57:23 71:13
74:16 77:19 80:23
81:15,18 82:17,23
83:2,16,17,20,21
84:7 92:6 93:12
93:14 94:1,2 96:8
98:17,19 99:5
100:6 101:1
113:18 123:21
129:23 130:8

133:12 138:10
139:10 141:18
142:1 147:12
161:18
**background** 8:21
31:23 124:6
**bad** 93:15 137:23
**badly** 40:3
**Baker** 2:10 4:12
6:9 59:3,4,21
72:23,23
**Baking** 11:4,15,21
**Bank** 155:4
**banks** 63:16 145:20
**Barbara** 68:7
**basic** 27:5
**basically** 23:21
29:7,13 37:4 77:8
97:12,19 98:5
103:17 144:22
**basis** 24:3 77:7
**Battle** 38:17 39:1
39:14,17 63:17
101:4
**Bearman** 2:10 4:12
6:10
**Beasley** 4:5 87:19
**became** 15:15 86:8
**before** 2:6 6:9
14:17 29:22 51:6
59:8,13 82:17
89:5 98:21 99:20
100:7,15,21 104:5
109:11 110:1
113:10 119:5,22
120:16 126:11
129:11 147:5
148:7 155:15,16
155:18
**began** 42:7
**beginning** 10:14
69:17 77:10

**behind** 15:3 130:11
154:9
**being** 34:19 35:19
45:3,20 50:7 51:4
85:19 104:8 115:4
152:4 159:4,5
**believe** 9:18 12:3
14:11 20:15 26:19
35:14 61:7,22
64:8 69:20 87:21
89:21 90:9,14,15
91:6 92:15 95:23
96:19 103:6 104:7
104:12 113:21
137:9
**bell** 51:18 59:23
159:3
**below** 54:16 69:21
74:4,6 123:11
**benders** 31:17
**benefits** 101:16
**Berkowitz** 2:11
4:13 6:11
**Bernard** 63:18
**beside** 149:15,23
**besides** 10:16
**best** 12:11 42:2
93:22 147:2,14
151:23
**bet** 99:13,15
**between** 2:3 54:9
59:21 77:12 85:8
88:14 91:7 110:4
143:23 153:8
**big** 144:4,4
**biggest** 48:16
**bill** 25:2 30:19
**billboards** 81:18
**Billy** 67:18
**Birmingham** 2:13
4:16 6:12 17:7
30:11

**birth** 46:4
**bit** 39:20 92:1
144:23
**bitty** 144:7
**blank** 113:3
**blind** 110:17
**Board** 80:2
**Bobby** 64:22
**Boisey** 51:20 159:7
**book** 86:11,16
**boom** 114:9
**both** 51:1 57:7,15
62:6,7 91:18,19
91:22 93:10
122:21 149:9
**bottom** 51:13 56:12
79:16,18 92:5
128:14 155:2
158:19
**bought** 12:2 13:10
13:14 15:7,7
**bound** 152:19
153:3
**Bowie** 54:16 57:5,8
63:18,19
**box** 4:7 96:23
**branch** 9:19
**Brantley** 60:1
**break** 41:9 44:2
78:20 79:3 128:7
134:6
**bring** 93:12 106:11
**bringing** 104:23
**broke** 59:10 99:3
**broker** 30:23
**brokerage** 71:23
**brokers** 72:2
**brother** 25:23 26:3
26:6,8,11
**brothers** 62:5
65:21,23 66:3,5
**brought** 39:10

American Court Reporting
toll-free (877) 320-1050

Page 3

| | | | | |
|---|---|---|---|---|
| 42:13 94:2,20 98:10 124:14 125:12 126:1 129:4 Bryant 64:5,6 158:9 159:5 Buchanan 64:7 budget 83:12 Buff 64:8,9 building 90:1 100:17 118:23 119:3,4 130:7 141:23 142:2 bunch 100:10,11 Burns 64:10 Burwell 60:2 business 10:18 19:11 26:7 40:7 42:12 71:12 72:5 75:11 81:4 162:12 Buster 64:11 buy 15:12 88:9 152:7,7 buyout 73:23 155:7 Byrd 60:4 64:11,12 64:13 **C** C 4:1 61:12 cabinet 46:21 cabinets 45:22 46:19 47:4 92:4 93:4,20 120:9 Caldwell 2:11 4:13 6:10 calendar 86:5,13 86:17 87:9 call 11:17 13:7 16:18 36:11 70:22 74:14 91:9 95:4 95:11 98:1,3 99:23 104:15 | 105:9,11,17,23 111:14 114:9 115:20 121:5,7,7 121:14 127:11 128:12 129:23 132:3,11 133:7 147:7,11,12 161:1 161:2 called 16:8 43:9 45:5,11 52:9 53:19 70:1 88:3 96:15 99:1 114:1 114:19 115:17,23 116:8 121:3 128:12,15 129:16 136:10 142:3,5 151:16,17 calls 19:17 25:8 82:9,18 104:13 105:15 107:4 162:14 came 6:8 12:23 23:15,18,19,21 24:1,22 29:9 30:15 39:15 49:23 50:1,4 71:5 72:7 79:15 80:18 83:11 84:3 89:23 90:1,8 90:19 91:23 92:14 92:17,18 94:16,18 95:23 98:23 104:5 106:10 109:11 114:7,8 121:6,6 121:10 124:14 125:22 136:13 138:23 139:1,4,6 139:10 151:15 Cameron 62:19,19 Campbell 158:6 159:7 caption 165:18 card 45:9 90:21 | 92:12 107:4,6 cards 107:9 care 34:22 79:17 97:17 106:16 135:21 141:19 cargo 25:6 Carl 61:21 Carolina 49:16,17 51:17 81:20,20 156:16 157:4 carried 92:3 Carriers 14:11,17 18:20,22 case 7:14 cash 83:7 Catrett 51:8 64:15 cause 6:16 132:16 165:18 caused 70:12 CDL 15:6,11 157:21 Cedric 61:11 Center 18:5 Central 18:4 certificate 29:6 165:1,22 Certified 2:7,7 3:14 3:15 6:2,2 certify 6:5 165:5,14 CFO 90:8 107:7 chair 139:13 chairman 12:18 change 35:7 82:14 84:6 85:8 116:7 131:23 132:17 changed 13:21 21:23 22:17 27:8 27:11 28:4,8 36:3 84:9 102:10 108:16 114:18 Charles 61:2,18 62:13 66:8,9 | 67:19 Chastain 106:9 160:6 chatted 91:23 check 32:1 54:1 98:6 138:12,13 139:6 143:23 cheered 142:11 Childers 1:17 2:5 6:15,20 7:7,9,13 8:11 39:5 45:3 chips 51:2 162:16 chitchat 99:2 chose 74:8 Chris 68:14 Christopher 51:18 circle 154:16 citations 24:4 City 14:12 15:5 70:21 90:18 Civil 1:6 3:11 6:7 claim 148:3 claims 23:23 clean 33:19 clear 43:12 60:9 115:16 cleared 142:2 Cleveland 59:17,22 client 72:18 137:3 close 17:20 35:6 43:1 78:20 91:5 103:5 104:19 131:13 140:4 closed 130:17 closer 102:2 closing 102:6,22 103:15,20 126:7 CLR 1:23 165:21 code 105:10 138:13 college 9:5 colleges 9:16 | Colonial 11:4,14,21 color 117:3,4,5 118:7,8 column 48:17 118:13 combination 27:7 28:11 31:9 144:8 combined 79:13 come 16:9 17:20 34:13 77:19 95:11 96:17 97:23 98:17 98:19 108:22 128:16 133:6 135:14,15 143:6 147:12 163:20,22 comes 147:10 coming 30:8 39:21 75:12 93:18 95:7 98:19 101:7 103:1 104:10 128:6 142:18 143:19,20 162:14 commencing 2:14 6:14 comment 139:7 commercial 18:7 Commission 165:23 Commissioner 6:5 companies 24:16 33:20 40:19 43:4 43:5,8,21 47:8 49:10,15 50:16 87:15 98:2 127:8 164:8 company 11:5 17:5 17:6 18:22 22:8 27:12 28:13 30:3 30:4 32:6,16,18 34:1 40:12 43:9 58:10,10 61:4 70:14,16,23 71:23 |

American Court Reporting
toll-free (877) 320-1050

Page 4

72:1 76:18 78:17
78:21 80:15 83:9
87:19 88:9 89:18
89:20 90:10 93:2
98:6 124:12,18
128:2,7 134:5
148:20 149:12
156:22 157:7,11
160:6 162:4
163:12
**company's** 157:6
**compensated**
135:22
**complete** 46:23
92:4 119:18
120:13 121:1
152:8
**completed** 42:15
95:9 131:9
**completely** 120:6
**completing** 155:7
**compliance** 2:20
**computer** 54:13
55:3,5 74:17
138:11
**computers** 77:1
**computer-aided**
165:9
**concluded** 164:17
**condition** 41:13,19
**conference** 95:4
103:14 104:2,21
105:3,17,22
**confusing** 7:20
**consensus** 83:15
**consequently** 49:9
**contact** 89:7
**contain** 45:16 46:9
46:13
**contained** 110:6
**continue** 83:10,12
**continuing** 42:11

**continuously** 20:3
20:6
**contract** 30:9
**contractor** 15:15
**control** 20:22 25:18
25:21
**conversation** 92:19
97:6,14 101:21
110:8,10 111:7
112:23 115:8
126:23 131:4,14
135:20 139:15
140:8 147:21
151:5,11 153:7
**conversations**
102:4 110:4 111:2
116:12,14 141:15
150:7 152:11,18
**Cooper** 59:19
64:16
**copied** 86:13,17
**copy** 36:10,13
117:2,3,4,5,8
118:9 134:13,16
145:10
**Corbett** 60:22,23
**corner** 50:20
159:11
**corporate** 12:21
95:14
**correct** 27:4 120:11
120:12 123:4
144:12 165:11
**corrected** 121:17
**counsel** 2:4 3:3,5
6:8 165:15
**county** 25:3 80:2
165:3
**couple** 17:4 25:8
50:21 69:10 85:4
100:2,3 109:10
111:12 112:10

158:5
**court** 1:1,22 2:21
3:20,21 7:1 8:6
**courthouse** 25:3
**cover** 50:10
**covered** 147:15
**covering** 104:16
**Cox** 64:17
**Craig** 129:17
**created** 50:9
**creditors** 154:10
162:20
**crew** 90:1
**criminal** 124:5
**criteria** 26:23
29:16 33:13
**cross-collateral**
155:19
**cross-collateralled**
152:4 153:13
**CROW** 4:5
**Crowder** 64:19
**Crowe** 64:21
**CSR** 1:23 165:21
**Cullman** 155:6,12
155:20
**Cunningham** 64:22
**Curby** 60:14
**current** 81:12
109:22
**currently** 80:1
**Curtis** 67:19,20
**cuss** 34:14
**Cusseta** 13:23
17:17,18
**customer** 137:18
**customers** 24:2
70:17 135:16
136:9,11 161:1
**cut** 79:14 82:16,21
82:23 83:16,17,20
84:7,9,11,18,20

**cutting** 83:2,21
**C-h-i-l-d-e-r-s** 7:12
**C-u-s-s-e-t-a** 17:19

_____
**D**

**D** 5:1 50:21
**Dadeville** 8:13
79:15
**daily** 24:3
**Dale** 61:19
**damage** 25:5 148:3
**Daniel** 64:23
**Danny** 154:17
155:3
**Darrel** 65:20,20
**Darrell** 62:23
148:14,15 149:6
149:10
**Darryl** 66:3
**dash** 112:1
**date** 6:6 42:1 46:4,5
56:5 91:6,8 93:21
93:22 102:6
103:15,20,20
104:14 122:9
126:7 155:19
**dated** 155:2
**dates** 39:19,23
86:22 102:22
**Daugherty** 65:1
**David** 3:16 4:11
38:17 39:1,14,15
39:17,19 61:15,17
68:8,10,16 101:4
**Davis** 65:1
**day** 11:18 22:22
54:11,18 57:22
58:10 75:12,13
92:9 95:11 100:20
102:16 119:8
138:23 141:18
**days** 35:1,10 56:17

91:4 109:19,19
119:9 135:9
**day-to-day** 161:6
**dead** 75:17 138:9
**deal** 24:17 30:11
88:22 93:11,15
104:18 130:14
131:9 137:23
142:13 152:9
155:14,19
**dealing** 145:19
146:2
**deals** 105:8
**dealt** 23:23 24:3,19
30:18 128:1
**Dean** 61:2
**death** 56:13,15
**December** 12:3
22:2,21,23 87:6
161:21
**decided** 75:3
**decides** 114:23
**deciding** 126:12
**decision** 73:13
162:19
**decisions** 38:14
163:1
**decrease** 162:2
**default** 154:2
**defaults** 154:5
**Defendants** 1:13
4:10
**Defendant's** 5:9
44:9 45:1 46:1
47:5 50:7,13
58:16 111:11
116:19 117:1,11
117:14 118:11
122:17 123:1
134:14 144:19
145:9 147:18
148:6,22 149:13

154:20 156:12 158:16
**define** 35:17
**defined** 37:23 38:1
**definitely** 117:18 156:3
**definition** 38:5,6
**delivering** 3:16
**Demetrius** 65:11
**Denney** 65:2
**Dennis** 65:9 68:7 87:21,22 89:13 94:16,18 95:3,10 95:23 96:6,15,18 96:19,20 102:12 102:17,20 103:18 105:20 106:8 136:14
**department** 23:16 23:17,18,20,22 39:11 127:7 161:8
**departmental** 12:14
**Deponent** 164:14
**deposition** 1:16 2:5 2:17,18 3:8 164:16 165:6
**depositions** 2:22
**describe** 23:10 146:12
**described** 146:15 146:23
**desk** 36:23 127:18 130:12 159:14,16
**destroyed** 118:23
**determination** 38:10
**determining** 37:22
**Detroit** 12:23
**Devine** 65:3
**Dewberry** 61:4
**different** 24:2

55:19,21 116:14 122:13
**diligence** 94:13
**director** 20:2 23:5 39:10
**disaster** 91:8
**discipline** 23:19
**discuss** 114:12 115:4 116:4 130:18 133:8
**discussed** 102:3,7 102:18
**discussing** 133:17
**discussion** 47:14 106:10 116:17 151:1 154:14 156:9
**discussions** 86:1 87:15 134:1 138:18 147:1 151:20
**disgruntled** 135:17
**disgusted** 104:12
**DISTRICT** 1:1,2
**division** 1:3 12:19 48:11,13 52:11
**divorced** 91:20
**Dobbs** 65:3,4
**document** 46:7 49:2,20,23 58:23 59:18 147:20,23
**doing** 88:5 133:4 136:5
**dollars** 163:10
**done** 31:23 36:19 76:17 103:8 122:9 137:13 144:13 155:18 160:15
**Donelson** 2:10 4:12 6:10
**door** 130:9,17,17 131:5 140:9

**doors** 110:2
**Doris** 62:3
**DOT** 158:2
**Douglas** 62:1 66:7
**down** 8:6,7 33:10 37:18 59:10 69:5 69:8 82:15 83:14 84:10,11,19 89:2 90:3 91:23 92:14 92:18,19 94:16,18 97:2,5 100:5,17 103:2 109:20 113:14 114:7 115:21 119:14 128:7,13,14 129:10 134:5,18 141:18,20 142:1,5 147:8,10 149:6 160:12 165:6
**DQ** 93:8 106:6 121:1 135:4
**drawer** 37:1 159:17
**drawing** 113:3 146:19
**Drew** 63:18
**drink** 44:3
**drive** 13:13 14:5 16:9,11 34:12
**driver** 31:23 32:3,4 32:5,6 33:13 34:2 34:7,8,9,10 35:19 40:23 41:22 42:5 42:9 49:6 93:19 99:14 109:13,16 110:6,7 136:8,19 149:12
**drivers** 16:15 17:1 19:18,19 24:13 26:14 27:2 29:18 33:5 41:14,15 42:20 43:2,13,14 44:11 45:12,17

46:3,14 47:7 48:2 50:14 51:17 52:14 54:7 55:9,15 57:20 58:2,17 69:15 70:3 72:20 73:21 74:7 75:21 77:6,15 78:7,8 80:4 81:3,10,13 81:13 82:5 83:6 84:3 85:4,8 91:12 92:5 93:4 95:20 96:10 97:15,19 98:8 99:19 100:6 104:13,23 106:6 108:10 111:4 114:12 115:22 116:2,4 118:18,23 119:10,16,23 120:4,6 121:13 122:1 126:4,5,13 130:6 131:20 132:12 133:14,15 135:2,12,15,17 136:7,17,18 138:5 141:20 142:3 143:2 157:21 159:14
**driver's** 18:7 32:7 35:21 36:11 37:3 106:12 109:1 111:5
**driving** 13:12,17 15:2 17:12 21:8 30:1 34:17 43:18 58:12,17 61:3,23 109:9 157:21,23
**drop** 70:20 109:20
**dropped** 82:19
**drove** 14:10 16:2 18:21 26:10,11 47:7
**drug** 24:6 28:19,20

148:18 150:3
**drugs** 40:22 41:2
**Dudley** 61:5
**due** 94:13
**duly** 6:21
**Durden** 65:6,6
**during** 16:1 18:16 82:13 88:16 97:13 153:19 161:23 162:20 163:3,12

**E**

**E** 4:1,1 5:1,7 118:5
**each** 32:3
**Eagle** 14:13 22:7,8 22:10,17 36:4 37:2 40:13 43:10 48:7,9 50:17 58:12,18 60:18 69:23 70:1,3 76:13,20 78:12 79:9 91:1
**earlier** 45:19 99:13 138:10 141:9 143:15 158:6 159:1
**early** 98:21 152:12
**earnings** 98:12
**earthly** 56:19
**easier** 44:22
**EASTERN** 1:3
**Eaton** 65:7
**eavesdrop** 139:11
**Ebiling** 65:8
**Eddie** 39:2 59:23 66:17 101:3
**educated** 74:4
**education** 9:9 10:8 10:8 80:3
**educational** 8:21
**Edward** 64:7
**effect** 2:19

American Court Reporting
toll-free (877) 320-1050

effective 3:12
efforts 154:3
eight 53:3 96:12
  109:21
either 33:10 42:20
  52:20 63:3,12
  65:5 66:16 73:11
  101:4 102:16
  113:23 114:3
  115:1,22 118:22
  122:5 132:23
  144:1 152:13
  164:1
eligible 149:18
Elliott's 129:17
Ellis 65:9
employed 136:20
employee 23:2 37:9
  42:21 146:9
employees 16:19,19
  19:6 54:6
employer 108:12
  124:22,23 150:5
empty 85:11,18
  93:17
end 23:2 25:12
  77:11 122:6
  123:13,13,20
  147:5
English 61:6
enough 7:19
enter 105:12
entered 46:22 47:3
  87:14 88:7
ENTERPRISES
  1:12
entire 23:6 30:16
  78:9 135:8
entity 87:17
equipment 138:20
  152:4 153:19
  161:5

especially 98:2
Esq 4:4,11
estimate 82:7
estimated 75:21
et 1:12
Eugene 60:2,3
even 17:20 71:9
  78:20 84:7 94:20
  120:19 141:16
events 86:6,8 87:9
eventually 26:6
ever 39:3 49:5
  72:11 82:14 88:14
  89:7 93:1 100:4,5
  110:1,3 128:1
  141:12 152:10,17
Everett 4:4 64:18
  64:19,20
every 41:22 42:5,9
  42:17,18 75:12,13
  89:12 99:10,14,14
  109:12,16 136:7,8
  144:23 146:9
everybody 54:9,10
  105:14,16 141:23
everything 46:22
  74:22 86:12,23
  93:6,7 98:6 99:3
  100:1 103:8
  120:15,23,23
  125:23 133:14
  147:15 155:23
  163:23
evidence 3:8
exact 39:23 86:3
  90:16 93:21
  143:15 155:12
exactly 77:18 99:19
examination 5:3
  6:16 7:6
examined 6:22
except 3:3

exception 102:23
  103:1
exceptional 29:20
excuse 85:22
  102:23 130:14
exhibit 44:14,18
  45:1 46:1 47:5
  50:8,13 58:16
  111:12 116:19
  117:2,14 118:12
  122:17 123:2
  134:14 145:9
  147:18 148:22
  149:13 154:20,22
  156:12 158:16
Exhibits 44:10
  144:19 148:6
exist 28:3 36:7
existed 119:22
  120:16
exists 36:14
exit 14:2,2,4 144:4
  144:4
exodus 143:5
expect 25:22
expense 106:11
expenses 97:18
  104:22 106:16
experience 29:16
experts 138:11
expires 165:23
explained 142:7
express 98:4
  143:19
E's 118:6
e-mail 155:1

―――――― F ――――――

facility 135:5
fact 71:8 126:10,11
factory 12:13
facts 38:8

fair 8:3
Faite 60:1,1
fall 20:17 21:9
  151:23 155:17
familiar 158:8,9,10
  158:11
family 26:1 56:14
  56:16
Fant 102:13
far 27:1,9 36:16
  39:11,21 57:2
  73:14 74:19 75:13
  79:20 91:6 103:21
  104:15 107:10
  119:13 137:20
  147:22 154:14
  161:4 163:21
Farnsworth 89:14
  101:6 105:20
fashion 73:9 86:13
  133:2
fat 117:20
father 10:17
fault 31:18,19,19
  34:18 35:12,18,19
fax 50:10 159:17,20
faxed 54:4 55:2
  160:2,3
federal 29:13
felt 83:15 101:13
  152:19
fence 136:15
fender 31:16
few 18:20 26:12
  47:2 56:17 57:19
  58:2 78:19,19,22
  81:8 97:8 110:11
  137:14 138:7
  143:13 151:14
  153:11,15
Fifty-four 53:12
file 41:21 42:4,14

42:17,18 46:23
  48:18,22 93:8
  99:10,14 111:5
  118:11,12,15
  121:1,2
filed 3:21 7:14
files 41:14,20 45:21
  46:18 91:13 93:8
  93:10 97:3 99:17
  106:6,7 109:8,10
  110:6,7,14,23
  113:12,13,15,18
  118:19,23 119:10
  119:16,23 120:4,6
  122:11 135:4,5
filing 45:22 46:21
  47:4 92:4 93:3,20
  120:9
fill 78:22 100:6
  108:23 128:22
filled 85:20 101:2
finalized 153:17
finance 24:16
financial 144:23
  145:3 146:2
financials 161:4
find 16:10 39:22
  44:3 54:2 70:8
  99:16 123:22
  127:19 129:10,11
  129:15 156:1
fine 128:17
fire 34:14
firing 23:21
first 6:21 10:15
  16:13 18:14 26:10
  51:6 85:21 86:8
  88:2 89:2 102:1
  103:9,11,11 105:5
  113:2,6,23 114:14
  115:17,23 135:12
  139:4 150:14

www.AmericanCourtReporting.com
January 25, 2007

151:4,10
**five** 17:1 46:17
  47:16,19,20 69:19
  71:11 85:2 90:15
  92:13 103:13
  105:12 106:21
  109:21 120:18
  130:1
**flew** 90:11,11,18
**flow** 83:7
**Floyd** 87:19
**fold** 127:10
**followed** 124:16
**following** 6:17 35:6
  103:5
**follows** 6:23
**fool** 76:19 145:8
**force** 2:19 9:21
  73:12
**foregoing** 6:7 165:6
  165:10
**form** 3:4 97:23
**formal** 10:8
**forms** 124:15
**forth** 52:8
**fortunate** 85:19
**forward** 10:14
**found** 75:1,6
**four** 8:19 11:5,8,9
  16:21,21,22 17:1
  31:10 85:1 102:15
  103:13 105:12
  106:20 109:21
  120:18 123:2,6
  130:1 135:9 146:5
**Fowler** 65:9
**Frank** 45:3 88:10
  128:10 129:22
  130:22,22 131:13
**Frankel** 154:18,18
  155:3
**Franklin** 1:17 2:5

6:15,20 7:9
**Fred** 61:10
**freight** 51:3,4,5
  52:3 70:15 71:2,3
  71:4 72:2,3,7
  122:20 157:9
**friend** 19:2
**from** 8:23 10:23
  14:1,3,12 18:14
  20:7 22:9,16 23:1
  24:1 27:11 30:14
  31:22 36:3 38:10
  46:15 47:6 50:1
  50:12 52:1,6
  53:11,12 72:10,14
  79:21,23 80:13
  81:3,12 82:4 84:3
  85:15 89:8,15,20
  91:10 95:6,12,19
  97:20 98:23 102:5
  104:13 105:9
  110:5 111:1,14
  117:8,10 124:16
  126:16 127:1
  131:3 132:3,16,19
  135:23 136:5
  139:12 141:5,6,22
  142:3 147:2,22
  149:6 150:5 155:3
  156:17 160:3
  161:14
**full** 2:20 7:8 143:2
**Fuller** 65:11,12
**further** 2:15,23
  26:1 164:14
  165:14
**furthest** 52:1
**FYI** 104:7,19

————— G —————
**Gadsden** 70:21
**gain** 136:4,6

**gained** 78:19
**Garcia** 65:13
**gave** 90:21 112:5
  122:4 141:3
**general** 25:6 30:6
  30:13,18,20 161:6
**generally** 92:3
**generate** 49:22
**generated** 45:14
  49:3 50:3,5
**gentleman** 45:6
  71:6 91:3,9 97:2
  127:1 138:22
  147:11
**Gentry** 65:14
**George** 62:19 63:11
  67:6
**Georgia** 91:11,21
**Gerald** 64:8
**gets** 127:7
**getting** 53:11 80:13
  82:21 97:19
  104:11,13,14
  137:20
**Gibson** 65:15 158:9
  159:2
**girl** 159:21
**give** 70:5 75:17
  76:4 92:12 93:14
  115:2 119:17
  140:23 141:1
  144:12
**given** 57:16,17
  128:23 165:12
**giving** 98:5
**Gleaton** 65:16,16
**go** 9:5 10:5 13:8,18
  19:23 21:17 25:16
  26:1,6 29:4,11
  31:15 46:19 47:11
  52:6 55:8,21
  57:22 60:9 73:13

76:16 80:17,21
  91:15 96:2 99:5
  107:8 108:16,23
  121:15 123:21
  124:22 126:8
  129:2 130:6,16
  132:9 138:10
  141:18 142:14,20
  147:8 150:18,21
  152:3 156:7
**goes** 128:17 129:6
**going** 7:16 8:20
  10:11 13:6 36:10
  39:20,21 40:1,4
  43:12 52:22 61:5
  66:11 67:2,15
  68:2,13 69:9 72:9
  74:1,16,21 75:1,6
  75:7 82:3 83:9
  84:1 86:3 88:10
  89:1,4 91:4,5 92:2
  92:7 95:7,12
  97:22 103:19
  105:4 108:10,11
  108:14 113:2,20
  122:5 129:7,9,19
  130:19 131:12,21
  132:13 134:3,10
  135:1,3,11,13
  140:19,21 144:9
  144:14,18 147:10
  151:13 152:2
  154:19 156:7
**Golly** 105:4,4
**gone** 55:4 56:16
  59:3,17 60:6,7,23
  61:5,6,8,10,12,14
  61:17,18,19,21,23
  62:2,2,8,8,10,14
  62:15,20,22,23
  63:6,7,8,10,11,14
  63:16,17,18,20

64:6,7,8,9,10,11
  64:13,16,18,21,22
  64:23 65:1,2,3,7,8
  65:8,9,10,11,13
  65:14,14,15,16,16
  65:17,18,20,22
  66:7,8,9,9,10,10
  66:11,12,14,17,18
  66:22,23 67:2,4,7
  67:7,8,9,10,11,15
  67:17,17,18,19,20
  67:20,21,22,22
  68:1,2,3,3,4,5,6,7
  68:8,8,9,11,13,15
  68:15,16,22,23
  69:2,3,3,10,13
  125:1 137:19
  148:16
**good** 34:19 35:13
  62:21 71:15 92:8
  92:10 99:2 100:2
  137:17,18 138:1
**Goodrich** 12:1 13:7
**Goodwin** 65:17
**Gordon** 61:10 65:2
**Gorham** 65:17
**gosh** 65:21 66:15
**grab** 44:2
**graduate** 8:23
**Graniteville** 156:17
  158:14
**great** 104:18
**Greensview** 8:15
**Greg** 61:5
**Gregory** 65:18
**Griffin** 51:20 61:12
  158:22
**grocery** 10:18
**gross** 79:16,17
**grounds** 3:6
**group** 18:3 21:21
  69:10 90:20 98:23

American Court Reporting
toll-free (877) 320-1050

121:10 127:22
156:16 158:14
160:13
**guess** 20:8,21 23:13
23:20 31:5 65:5
69:5 74:4 79:12
79:15 80:17 83:13
86:8 94:13 95:8
130:20 131:13
140:4 158:1
161:20
**guessing** 74:5
**guidelines** 29:13
**Gut** 55:8
**guy** 1:8 7:15 13:15
16:8 19:22 22:20
24:19,20 87:20
88:3 91:13,14
95:1 96:18,19,21
97:4,9,10 102:17
102:20 105:9
127:4 128:10,15
128:16 129:16,16
130:3,11,19,21
131:2,15 133:22
134:9,12,15
139:20 140:11
141:12 147:22
151:16,17 155:11
160:18
**guys** 130:5 138:23
139:4
**Guy's** 97:7 102:20
130:10
**G.F** 1:8 7:14 22:20
51:4 52:11 160:4

---
**H**
---
**H** 5:7
**hacked** 98:13
**half** 52:5
**halfway** 74:3

**Hall** 3:16 4:11 5:4
7:3,6 44:1,8 47:10
47:18 61:12,13
79:2,7 116:23
150:18,21 151:3
156:6 164:12
**Hamby** 61:14
**Hamlet** 87:23 88:1
**Hamrick** 30:19
32:2
**hand** 22:7 79:21
131:6
**handful** 47:2 98:8
**handing** 100:23
**handle** 141:6
147:13
**handled** 24:12 25:5
33:2 101:5 141:4
161:3
**handling** 114:6
**hands** 143:2
**handwriting** 52:14
117:16 118:1
149:15
**handwritten** 47:23
49:2 51:15 52:18
69:14 116:13
**hang** 130:7
**happen** 72:10
147:9
**happened** 62:9
70:10,12 73:12
119:6 142:8
151:19
**happens** 127:15
**hard** 19:19 113:2
123:22
**Harold** 68:3 124:1
124:2
**Harris** 65:19
**Hart** 65:20,20,23
66:4

**hate** 106:22
**hauls** 40:15
**having** 6:21 87:14
131:4 152:17
**head** 53:16 91:21
143:8
**heads** 161:8
**hear** 88:2 143:10
**heard** 62:21 102:22
139:7,20 147:21
**hearing** 131:4
165:13
**heavy** 111:20
112:10 149:21,22
164:3
**heck** 72:12
**held** 12:7
**help** 16:11 19:2
127:9 148:2
**her** 134:11
**Hester** 61:15,17
**hey** 121:8 160:8
**high** 8:22 9:1,2
10:16
**hill** 91:10 93:11
95:5,13,16 96:7
98:7,23 128:13,14
128:15 130:9
132:3 133:8 135:5
**Hilyer** 66:7
**him** 13:16 16:3,11
29:7,12 32:1,19
34:15 39:10 55:12
63:12 64:1 71:9
72:8,8,11,15
89:14 94:20 96:2
101:15,16 107:2,4
107:7,14,16 114:9
114:19 115:4
116:8 121:7,7,12
121:15,18 123:8
125:5,13 127:3

130:19,20 131:14
139:20,21,21,23
140:20 141:13,17
147:7,12 150:1
151:16 155:15,16
159:4,5,8 161:8
**himself** 26:9 40:8
**Hingst** 89:17 127:5
**hire** 27:15 29:2,12
32:3,19 33:13
46:5 78:16 85:12
100:1 112:6 125:5
125:6 126:6,7
127:13 128:21
129:1,7,9,19
131:21 133:22
134:3 149:18
150:1
**hired** 29:19,22 34:2
41:1 46:17 77:8
77:11 78:5 112:14
124:18 136:21,23
**hiring** 23:21 26:23
27:18 28:18 32:15
40:23 42:10
125:20
**history** 10:12
**hit** 51:7 97:23
119:2 142:19
**hold** 26:4
**hollers** 130:21
**Holston** 66:8
**home** 98:15
**Homer** 61:18
**homicide** 124:3
**honest** 63:1 142:10
152:14
**honestly** 59:14 63:3
77:17,21 100:9,13
103:22 140:5
145:15 153:4
**hooks** 127:9

**hours** 11:17
**house** 16:6 79:22
79:23
**HR** 23:8
**Hudson** 61:18
**Huff** 64:8
**hug** 142:11
**human** 39:12
**hung** 83:10 129:21
**hurt** 137:22,23
**hurting** 137:16,16

---
**I**
---
**ICC** 158:2
**idea** 56:19 143:4,18
**identification**
116:21
**identify** 146:9
158:17
**iffy** 39:20
**ill** 131:16,17
**imagine** 12:7
**immediately** 15:12
**improper** 35:6
**inactive** 55:8,15
**Inc** 1:8,12 7:15
163:16
**include** 52:17,19
**increase** 162:1
**indicate** 57:15
152:10
**indicated** 15:7,23
33:1 69:23 70:7
73:3 106:15
151:10
**indicates** 57:6
63:21 155:5
**individual** 74:15
**individually** 1:9
**information** 32:2
76:11 131:23
132:16,19

American Court Reporting
toll-free (877) 320-1050

Page 9

informed 88:4
inside 142:4
instead 115:3
  133:16
institutions 146:2
  152:5
instructions 27:18
instructor 17:13
  21:7,8
insurance 25:5
  27:12 28:13 29:21
  30:3,4,22 32:16
  32:16,18 33:23
intent 101:9,10
interest 150:9
  151:8
interested 165:17
interstate 14:1
  81:19
involved 38:13 86:6
  94:5 100:23
  126:12 146:3,10
  146:19 156:4
  162:18,23
involvement 94:12
  146:13,16 161:12
  161:23 163:15,17
  164:5
Iteago 63:16
items 95:18

J

Jack 59:2 65:17
Jackson 61:19 66:8
  66:9
James 51:20 57:6
  57:12 58:9 62:22
  63:6 65:12 66:10
  66:17 68:5,11,12
  150:8,9 151:6,6,7
  151:8 152:12
  153:8 155:6,10

158:22 159:6
January 1:19 2:13
  3:18 6:13 22:3,4
  69:16
Jason 62:22 65:9
Jeff 66:18,19
JEFFERSON
  165:3
Jeffrey 62:11 66:19
Jerry 59:4,21 62:4
  64:21 72:23 139:2
  139:2
Jesse 68:3
jet 90:12
Jimmy 61:11 65:3
  65:3 67:17 68:8
  125:15
job 10:12,15 12:15
  20:23 23:10 29:10
  79:14 88:11
  129:10,11,20
Joe 61:22 65:8
Joel 67:20
John 4:4 61:6,12
  62:12 63:13 89:20
  89:21,22 98:22
  114:5 121:9
  127:18 133:1
Johnny 64:16 67:4
Johnson 61:19,20
  66:10
Jones 61:21 66:10
  66:11
Joseph 158:6 159:7
July 18:14 19:3,20
  21:14 22:16 23:1
  73:22 101:22,23
  102:1 152:12
jumped 51:7 67:3
  145:16
jumps 130:21
  131:1

June 8:19 73:22
  83:3,19 86:2,5
  101:22 102:3
just 12:10,12,14
  14:1 15:3,20
  19:18 22:19,20
  24:15 25:1 26:19
  30:8,20 38:7
  39:11 47:2,11
  51:19 52:7,13
  54:15 55:9 56:9
  60:6,8,10 66:13
  66:16 78:23 80:16
  80:21 81:4 82:4
  83:7,22,22 84:22
  86:13,15,16 87:18
  91:20 92:2,21
  96:2 97:9 98:5
  102:19 103:17
  104:7,19 106:13
  108:19 110:16
  115:21 116:9
  117:23 131:12
  133:6 134:2
  137:12 140:2,11
  140:17,22 141:2
  142:7 143:11
  144:7 145:18
  147:6 149:23
  158:21 159:11
  161:5,16 162:7
J-Par 129:14

K

Keener 61:21
keep 19:19 85:20
  86:22 131:2 133:1
  159:15
keeping 19:18
Keith 60:3 62:17
  65:14 158:10,20
Kell 4:20

Kelly 1:8,9 7:15,15
  13:16 14:8,18
  15:16 16:2 17:3,9
  18:17 19:22 20:1
  20:4,7,11 21:18
  21:19 22:6,9,15
  22:20 23:3,9
  24:17 25:19 26:15
  26:22 27:17 32:14
  32:19 33:9,22
  34:12 35:20 36:4
  36:10 37:5,12,21
  39:6,8 40:21
  41:12,14 42:4,22
  43:18 45:16 46:6
  46:13 47:8,9 48:3
  48:14 49:4,7,13
  50:3,15 51:4
  52:12 54:7 61:22
  66:11 69:15,22
  71:22 73:20 75:20
  76:22 77:15 78:12
  78:14 79:8,20
  81:1,2 82:13
  83:13 84:15 85:7
  85:22,23 87:4,13
  87:16 88:14 91:13
  104:21 106:9,10
  108:11 110:5,7
  111:3 118:16
  124:19 129:16
  134:9 136:19,20
  137:2 138:20
  145:12 146:8,10
  150:8,10 151:5,9
  151:11 152:10,18
  152:19 153:8,18
  154:9 155:3,5,8
  157:2,17,23 160:4
  160:7,16,17
  161:12 162:6,7,19
  163:1,2,5,9,10

Kelly's 40:19 43:3
  43:20 49:10 158:1
  160:18 161:22
Kenneth 61:20
  62:8 65:15 70:8
Kenny 158:9 159:2
kept 24:5,6 86:19
  92:6 93:3 98:10
  98:11,11 155:22
Kerry 61:18
key 28:22
kick 55:12
kin 165:15
kind 25:21 37:17
  37:22 80:15 99:19
  108:3 131:22
  148:3
Kite 66:12
knew 59:12 80:11
  99:18 109:8,10,12
  109:23 115:1
  135:2,6,10
Knight 66:14
  148:12,14,16,17
  149:11,14
know 7:20 12:1
  16:7 21:15,22
  24:1,20 26:13
  28:21 30:21 32:11
  35:18 36:9,13,17
  36:19,21 40:6
  41:9 42:16 48:20
  49:12 50:2,2,19
  51:5 52:9 56:1,6
  56:15,17 57:3,17
  58:19 59:5,8 60:1
  60:13 62:18 64:2
  65:4,4,23 66:4,13
  66:13,19,20 67:5
  67:6,11 68:18
  69:11,12 72:14
  73:3,20 74:5,7

American Court Reporting
toll-free (877) 320-1050

| | **L** | | | |
|---|---|---|---|---|
| 77:21 78:10 80:10 | | 71:1,22 72:5 | **liability** 25:6,6 | **listing** 55:16 136:9 |
| 80:20 81:14 84:5 | **L** 1:23 2:1,6 3:13 | **leasing** 18:17 26:15 | **Liberty** 30:6,10 | **listings** 55:19 |
| 84:10 90:17,20 | 6:1 165:21 | 145:20 | **license** 13:13 32:7 | **lists** 44:11,11 |
| 91:17 92:2 96:19 | **ladies** 92:14,18 | **leave** 20:20 40:2 | 34:23 46:4 | **little** 39:20 90:12 |
| 96:21 97:3,10 | 121:10 141:21 | 70:13 74:23 79:8 | **life** 44:23 99:13,15 | 92:1 104:11 144:7 |
| 99:9,12 100:9,10 | 142:2 | 101:10 129:11,21 | 128:1 | 159:11,14 162:12 |
| 100:15,16 102:13 | **lady** 53:20 89:23 | 131:15 | **like** 29:8 30:1,23 | **live** 33:21,22 34:1 |
| 103:22 104:9,14 | 91:3 97:1 98:22 | **leaving** 79:1 143:7 | 31:7 33:20 35:22 | **lived** 8:17 33:23 |
| 105:7,14,14,15 | 114:6 121:9 | **left** 13:6,8 20:12 | 42:11 45:19 46:10 | 91:21,21 |
| 106:20,21,23 | 127:19 133:1 | 21:2 22:7,19,20 | 49:17 53:2 56:8 | **LiveNote** 2:8 3:15 |
| 107:2,5,6,7,8 | 159:23 | 28:4 36:19,21 | 56:12 71:23 74:22 | 6:3 |
| 108:3,6 109:7 | **lady's** 54:3 90:4 | 37:1 39:15 40:6 | 80:9 82:8 83:16 | **load** 40:15,16 49:7 |
| 110:15 111:1 | **lake** 13:10 16:6 | 55:11 58:2,18 | 86:10 95:19 98:2 | 49:8,9 137:11 |
| 113:4 114:3 | **Lancaster** 66:14 | 59:5 60:18 62:8 | 99:12 101:13 | 138:14 |
| 117:16 120:22 | **Landscaping** 40:13 | 62:18 68:21 70:9 | 110:17 111:21 | **local** 133:5 |
| 123:17 125:15 | **lane** 8:16 35:7,7 | 73:3 76:9,12 | 114:3 115:15 | **location** 8:18 |
| 126:4,9 127:9,22 | **large** 2:9 6:4 98:2 | 79:18 87:6,8,10 | 117:3,5,9 118:5 | **locked** 130:17 |
| 132:9 135:23 | **Larry** 64:10 | 143:13,18,21 | 124:15 125:17 | 131:5 140:9 |
| 136:19,23 137:2 | **last** 7:10 14:4 15:14 | 156:1 161:17,20 | 128:4 129:21 | **log** 37:15 |
| 137:18,19,22 | 19:9 22:2,22 | **legal** 124:20 | 134:1 138:9 139:1 | **Logbooks** 24:10,11 |
| 138:16 139:2,13 | 42:13 54:18 78:16 | **lending** 152:5 | 139:12 143:5 | **logging** 43:11 |
| 139:21 140:5,6 | 79:11,12 84:18 | **Les** 67:10 | 144:8 146:1 | **Logistics** 70:1,4,20 |
| 143:12,13 144:16 | 104:3,5 109:15 | **less** 83:6 95:1 130:2 | 152:19 158:5,6,18 | 71:1,2,6,20,23 |
| 146:20 147:8 | 117:13 119:8 | **let** 7:20 25:16 31:15 | 159:1 161:9 | **logs** 51:2 |
| 149:17 151:14,16 | 131:14 137:14 | 32:10 34:5 38:20 | **likely** 48:8 102:11 | **long** 8:17 10:21 |
| 151:17 154:6,8,17 | 138:13 | 41:9 59:20 66:1 | **Lincoln** 30:6,13,18 | 11:20 18:12 20:10 |
| 155:17 156:15,19 | **lasted** 11:20 | 70:7 72:2 73:13 | 30:20 | 21:12,19 23:11,13 |
| 156:19,22 157:1 | **late** 16:3 40:4 | 80:23 91:11,13,15 | **line** 79:16 | 92:7 99:18 162:16 |
| 158:12,20 159:23 | 151:23 | 99:5 128:12 129:5 | **Lisa** 4:19 | **longer** 34:12 |
| 160:9 161:4,8 | **later** 130:2 141:16 | 139:15 144:17 | **list** 43:22 44:4 | 108:10 |
| 162:13 | **latest** 109:17 | 156:11 157:14 | 45:12 47:6 48:4 | **look** 36:15 38:7 |
| **knowing** 72:9 | **latter** 19:8 22:1 | 158:15 159:12,18 | 48:12,16 50:13 | 45:3,23 58:15 |
| 135:7 | 88:21 102:2 | 160:14 161:10 | 54:14 55:21 58:15 | 127:20 136:2,3 |
| **knowledge** 42:2 | **law** 108:15 | 162:14 | 73:2 115:3,5 | 139:7,21 145:22 |
| 52:5 60:15 62:12 | **Lawrence** 66:17 | **letter** 151:15 | 116:10 120:19 | 156:3 160:14 |
| 87:11 98:13 | **laws** 2:21 | **letters** 137:1 | 122:2 127:12 | **looked** 113:14 |
| 102:21 119:19 | **leading** 3:4 | **letting** 56:14 104:9 | 128:20 133:18,19 | 129:13,14 130:13 |
| 153:23 154:1 | **learn** 85:21 | **let's** 11:12 53:9 | 137:6 148:13 | 139:9 |
| **known** 110:22 | **learned** 126:20 | 67:14 74:17 79:2 | 158:13 | **looking** 47:5,11 |
| **K-Diesel** 43:9 | **lease** 24:12,17,21 | 119:7 121:8 | **listed** 47:21 53:5 | 58:5 111:11 |
| 50:17 163:16,20 | **leased** 13:15 16:4 | **level** 133:5 | 54:5 146:14 | 135:23 148:10,11 |
| | 17:2,5,6 18:20 | **Lewis** 51:20 159:8 | 149:14 | **looks** 46:9 118:5 |

125:17 146:1 158:18
**loose** 99:4
**lose** 97:12,16
**lost** 71:9,10,11,12 71:14,15 72:15,16 78:18 118:3 119:1 119:11 120:4 138:7 143:12,12 143:22
**lot** 48:18 74:23 85:10 92:18 140:2 144:16 162:14
**loud** 7:19
**Louie** 67:14,14,14
**low** 78:15
**lunch** 90:16
**lunchtime** 98:21
**Luther** 62:6
**Lynn** 64:6

**M**
**machine** 159:17
**Mack** 63:17 67:20
**Macon** 66:22 123:3
**made** 3:2 14:21 25:8 38:9 73:13 134:4,23 139:12 141:7 155:11
**magazine** 83:18,23 84:20,20 85:3
**magazines** 81:21 83:22
**main** 28:10 128:6 134:5
**mainly** 28:12 85:4 122:19
**maintain** 37:12,14
**maintained** 19:4 41:15 76:12 77:23
**majority** 81:16 84:2 158:13

**make** 3:5 24:15 32:21 60:8 79:19 101:12 118:5
**making** 101:15 128:21 129:2 135:18
**Malcomb** 122:21
**man** 55:4 56:15 74:20 89:15,20 129:13
**Maness** 66:18
**manual** 35:21,23 36:6,11,12 37:3,7 37:10
**manuals** 33:11
**many** 11:7 16:18 16:19 42:20 57:21 69:15 70:3 73:4,5 73:20 78:4,7,16 82:3 89:12 126:4 126:12 143:14,18 143:20 151:14
**Marcus** 39:5 40:2
**Mark** 66:22 139:1 139:1
**marked** 44:9 50:8 116:20 117:1 144:19 147:18 148:6 154:19 156:12 158:16
**Martin** 13:10
**Marvin** 51:8 64:15
**Mary** 53:23
**mass** 143:5
**Mastin** 66:18,19
**Materials** 40:14
**matter** 41:5,7 71:8
**Maulden** 122:22 123:3
**Mauldin** 66:22
**may** 2:6 3:5,13 86:2 160:15

**maybe** 82:11,11 85:2,2 86:2,4 99:11 101:22 104:19 105:5,5 107:9 133:9 140:4 144:6 151:21 158:7
**McClain** 66:23 123:11,12
**McClung** 61:23 62:1
**McDaniel** 66:23
**McKinney** 38:18 39:1
**mean** 27:4 32:18 39:21,22 49:14 53:15 55:3 57:2 70:11 82:3,12 84:1 85:10 108:19 112:13 113:21 117:21 122:15 123:7 129:8 138:8 141:2 144:7 147:7 156:14,17 160:8
**means** 56:6 118:14 136:16 165:9
**meant** 125:11
**measure** 77:4,5
**meat** 28:12
**meeting** 103:9,11 104:1,16
**meetings** 94:22 102:8
**Melanie** 1:23 2:6 3:13 6:1 159:21 165:21
**Melissa** 4:20
**Melvin** 59:17,21 64:11
**men** 72:5
**mentioned** 25:17 87:18 103:10,12

104:20
**message** 54:17 56:10
**messages** 56:12
**met** 13:16 90:8,20 92:11 93:1,2
**METHVIN** 4:5
**Meven** 62:16,16
**Mezick** 62:2
**Michael** 68:15
**Michelin** 12:1
**Michigan** 12:23
**middle** 1:2 72:9 104:4
**might** 31:15 47:1,1 47:2,3,17 51:5 82:12 95:3 99:10 120:17,18 131:23 132:16 133:11 134:9,12,13,17 137:11 139:3 141:16 145:17 153:2 155:15 162:11
**mile** 52:5
**miles** 4:6 14:3 52:2 52:6
**military** 9:7,8,12 10:16 46:12
**mill** 137:9
**million** 163:10
**Mills** 15:5
**Milton** 68:15
**mind** 101:13 132:1 132:17 134:23 154:18
**mine** 117:18 118:5
**minimum** 126:5
**minuscule** 137:12 137:15 144:6
**minute** 130:2
**minutes** 79:21,23

**94:23** 110:11 130:1
**Miranda** 67:1
**mishap** 118:20
**missing** 118:19
**mistaken** 40:3
**misunderstood** 18:23
**mix** 113:9 130:20
**Monday** 92:16,16 98:16 103:6 135:10,15
**money** 79:19,20 84:23 97:12,16 106:2 135:18 163:2,5
**money-wise** 146:20
**Monroe** 59:18 64:16
**Montgomery** 4:8 11:6
**month** 82:1,4,7,11 83:14 86:3
**months** 13:11 16:6 29:3,9 84:22 85:1 85:3 109:18,19 137:14
**Moore** 107:15,18 107:18,19 111:15 121:11 127:11 133:21
**more** 9:17 12:7 27:5 29:23 35:6 48:8 79:19 85:11 89:10 91:5 98:18 102:11 116:10 121:19 133:13,19 141:17 158:7,7 162:12
**morning** 19:18 99:1 113:5 114:4 114:19,21 116:3

121:4,12,20 132:5
133:6
**Mosley** 62:3,4
**most** 17:4 33:20
59:6 98:15 127:23
**mouth** 81:12 82:4
**move** 103:20
**moved** 17:22 72:17
**moving** 27:3,6 28:9
157:8
**MSO** 25:1
**much** 30:12 79:17
84:7 104:3 138:16
151:22 152:1
162:10,11
**Mutual** 30:7,10
**MVR** 31:6,17
33:19
**MVRs** 23:16
**myself** 111:14
161:9
**M.C** 68:1

**N**

**N** 2:1 4:1 5:1
**name** 7:8,11 11:23
21:23 22:8,17
32:7 39:4 40:11
40:14 45:7 48:3
51:19 54:3 62:21
67:2 70:23 89:13
89:21 90:4 106:23
107:17 136:7
145:13 146:9,13
154:20 157:3,6,7
157:10 158:8,22
158:23
**named** 159:21
165:18
**names** 13:21 36:3
46:18 48:19,19
52:9,18 54:5 69:8

73:15 74:15 91:17
92:11,20,23 96:13
115:3 127:12
128:23 138:22
139:3,5
**Nathan** 67:18
**National** 155:4
**nature** 24:5,9 31:14
146:12
**Nebraska** 89:16
127:2,4
**necessarily** 83:23
103:10
**necessary** 3:1
**neck** 142:11
**need** 8:8 26:1 41:8
83:6 85:7 129:17
133:15,22
**needed** 20:22 83:16
85:12 95:18,19
126:13 136:17
**negotiations** 42:6
59:9 73:19 94:6
94:14 146:11,17
153:7 155:9
162:21 163:3,12
**neither** 165:15
**Nelson** 87:20 95:1
96:16,20
**Nelson's** 97:8
102:11 105:10
**never** 30:11 71:8
140:23 141:2
154:18
**new** 81:2 108:12
161:2 162:4
**Newell** 67:4
**next** 21:15,17 29:8
48:18 62:5 118:10
118:13 122:16,21
142:17 145:21,23
**nice** 94:21

**night** 57:23
**Niki** 56:2 67:9
**nine** 53:5,9,14
109:21 113:21,23
114:14 115:11,16
115:22 121:12
**nobody** 72:10
142:16
**nods** 8:7
**none** 143:13
**nonpreventable**
38:12
**Norad** 56:13
**normally** 56:9 76:7
76:7,8,10 80:12
81:11
**Norred** 67:5
**north** 2:12 4:15
6:12 49:16 81:20
137:7
**Norton** 67:6
**Norwood** 62:6
**nose** 139:15
**Notary** 2:8 6:3
**notated** 76:8
**notation** 117:15
**notations** 48:18
111:13,16 112:10
**note** 47:23 125:16
**notebooks** 125:23
**notes** 155:21
160:14
**nothing** 25:9 118:7
154:6
**notice** 54:18 57:16
57:18 63:22
**noticed** 54:15 56:20
**number** 1:6 19:4,5
32:8 46:4 54:1
58:23 74:6,6 75:5
75:14,18 76:1,2,5
81:15,17,22 89:14

90:16 94:22 95:18
105:11 112:17
115:21 116:20
126:5 129:15,15
129:17 131:20
132:12 143:15
144:12 146:5
158:2 165:22
**numbered** 112:15
122:6
**numbers** 50:21
115:13,15 146:21
**Nunn** 67:7

**O**

**O** 2:1
**objections** 3:2,6
**occasion** 18:19
89:11 102:18,19
**occasions** 49:6
89:12
**October** 20:12,18
20:19 151:21
**off** 24:20 30:8
47:11,14 57:22
69:19 78:5 82:19
92:9 104:14 115:5
116:17 118:8
130:14 133:18
145:14 150:18,21
151:1 153:12
156:7,9 159:3
**offer** 133:21
**offered** 3:8
**office** 12:22 17:21
26:12 34:14 45:9
45:10 57:23 86:7
87:2 88:3 90:1,5,8
90:22,23 92:21
93:1,17 94:2,4,18
96:1,17 97:7
98:10 99:1,21

100:12 101:11
102:12,20 107:5
109:11 114:6,8,20
118:8 126:3
127:21 128:9,14
129:5 130:10
131:19 138:12
140:7 147:22
155:22 159:19
**offices** 2:10 6:9
95:2
**Oh** 14:9 53:14
115:14 117:21
154:18
**okay** 8:9,10 9:8,19
10:7 12:17 14:9
20:14 21:9 25:11
29:15 31:11 33:1
33:22 34:2 41:10
45:13 48:6 49:5
49:18 50:12,23
51:10 52:16 53:17
54:5,20 55:23
57:1 59:16 60:14
61:9 63:5 64:4
66:6,21 67:13
68:19 70:18 73:8
73:14 74:11 77:3
88:1,12 93:9
95:17 104:20
114:18 115:14
121:18 122:21
123:3,10,12 125:3
130:2 132:14
145:22 146:7
149:8 154:17
155:1 156:5
158:18 162:7,9
**old** 11:1 86:7,12
87:1 127:21
**Omni** 155:4
**once** 34:2 86:6

142:1
**one** 8:15 9:10,17
12:8 13:19 15:2
15:21 16:9,21
17:5,6 18:19 19:9
21:22 22:6 26:8
26:17,20 27:12
29:2 30:7 31:8,15
31:18,19 34:18
35:11 36:17,22,23
37:4 42:9 44:13
44:13 49:10,14
50:5,7,8,9 51:5,6
52:2 54:21 56:20
57:10,11 63:21
64:3 65:21,22
66:1,4 68:18 70:6
70:16,22 73:1
79:22 80:18 81:18
81:19,19,20 83:17
84:19 85:3 86:14
89:11,12 90:3
91:21,21 93:16
94:15 95:2,11
97:6 99:11 100:14
102:7,9,18 104:4
104:4,4,5,8 105:7
105:13,18,19
106:6,7,14,21
107:23 109:18
110:11 111:19
112:18,18 113:1,2
113:4,7 115:2,20
120:2 122:18
123:11,19 126:16
127:6 137:21
138:10 141:17
142:6 150:2 152:5
155:12 158:7
159:6 160:11,11
**ones** 43:18 52:9
59:20 60:5,6,7,10

69:11 98:9 99:16
111:16,17,18,20
114:2 122:2,6,7
133:4,9,17 143:22
149:19
**only** 33:18 78:3,9
80:18 90:3 102:21
103:16 110:10
136:1 138:7
141:10 163:17
164:5
**oOo** 3:22 5:12
**Opelika** 13:20,22
14:2,2,4 17:22
**operate** 84:23
**operated** 76:22
**operating** 158:3
**operation** 43:11
75:8 157:4
**operations** 56:11
56:14 161:6,9
**operators** 72:15
**opinion** 41:13 76:2
76:5
**opposed** 24:16
**oral** 3:17 6:16
**orange** 117:15
**order** 94:17 103:11
164:2
**original** 3:17
116:22
**other** 9:13,15 10:7
16:5 19:11 32:15
34:5,11 43:3,5,20
47:8 49:2,10,14
52:23 57:10,11
58:5 66:1 79:22
87:15,17 104:18
115:3 119:4 136:2
136:12 137:21
141:21 158:12
161:7

**out** 9:22 11:5 12:2
14:21 15:4,20
16:11 19:2,11,14
23:18,19 27:10
30:10 31:1 33:12
34:14 39:22 43:14
47:21 51:7 52:10
54:2 55:12 70:19
74:14,18,22 75:1
75:6,19 76:6
83:10,11 84:2,21
86:17 91:20 94:15
95:4 100:6,23
101:2 103:17
108:23 110:17
115:20 122:14
123:22 127:20
128:22 129:2,3,21
131:10,12 137:1
140:15,18,22
141:14 143:3
145:16 150:16
157:9 159:18
163:2,5,10
**outside** 16:8 142:3
**over** 12:19 35:5
39:9,11 52:20
53:12 69:23 82:18
90:7,19 91:6
97:21 98:22 107:1
107:19 108:16,20
112:3,21 116:7
117:19 121:9
127:7 130:19
138:17 145:10
160:14
**Overnite** 71:4 72:4
72:7 137:22
**Owens** 67:8
**own** 26:7
**owned** 26:9 71:6
160:6

**owner** 160:21,22
**owner/operator**
15:1 32:5 42:21
149:11
**owner/operators**
71:17 78:18,21
85:5 149:9
**owns** 129:13

**P**

**P** 2:1 4:1,1
**page** 5:3,9 50:19,23
52:13,23 53:1
58:22 61:1 111:22
112:9 117:13
123:1 124:1,2
145:13,21,23
146:5 149:1,14
**pages** 23:11 146:1
**paid** 83:14 135:21
157:1,17 164:2
**paper** 109:14 137:9
**paperwork** 24:22
25:3 58:1,6 90:5
125:13 128:22
129:3 163:20,22
**part** 19:8 22:1
28:10 38:15 49:3
52:11 62:10 75:7
81:4 88:21 94:15
102:1,3 116:13,13
145:11
**particular** 30:17
96:22 133:22
**particulars** 103:21
**parties** 2:3 3:5
165:16
**Pass** 14:13
**past** 29:19 80:11
**Pate** 4:19
**Patrick** 50:18
63:15 66:12

**Paul** 62:9
**pay** 79:14 135:19
159:22 160:1,4
164:3
**paying** 137:18
162:20
**payments** 154:10
**Payne** 62:8 70:8
71:16
**payroll** 160:1
**Pedro** 65:13
**pen** 117:20 127:17
149:22
**people** 31:21 46:18
56:10 58:7 75:11
75:12 78:4,16,23
80:11,14 92:11
97:23 98:18 99:20
102:14,15 103:13
103:13 104:10
105:13 107:6
112:6 114:7,20
115:5 127:22,23
128:3,8,20 129:19
129:20 131:18
143:12 156:15,23
157:6,17 159:12
159:13 161:7
162:15
**per** 27:12 81:23
82:1,3
**percent** 58:13,20
60:3 61:7 63:2,12
64:12,14 66:15
68:6,22 71:7
84:11 106:13
134:16 161:3
**percentage** 77:7,12
77:22
**period** 12:22 18:16
27:8 35:3,9 37:14
73:22 77:9 88:17

American Court Reporting
toll-free (877) 320-1050

Page 14

91:8 92:7 112:3
120:20 123:13
141:11 143:23
161:23
person 32:12 76:9
106:21 161:9
personally 80:8
93:13
personnel 23:7
39:12 93:7 106:7
114:16 116:6
121:2,16 133:12
135:4
Peters 56:2 67:8,9
Petix 1:23 2:6 3:13
6:1 165:21
Philip 65:17 67:1
Phillips 62:10 70:9
71:17
phone 19:17 82:9
95:11 105:13,15
106:21 112:21
130:3 135:20
phonetic 38:18
physical 25:5
pick 74:15 85:4,6
93:16 97:2
picked 92:3 137:3,5
137:11
piece 109:13
pine 40:15
place 13:10 23:19
38:9 59:7 101:19
101:21 135:12
160:3
PLAINTIFF 4:3
Plaintiffs 1:10
plant 12:16,20 13:1
plate 24:23
please 3:19 7:8,11
7:20 156:13
158:17

plenty 23:11
plug 55:9 130:15
plus 53:14 81:14
123:15
point 19:10 20:7
52:1,1,2 72:12
88:13,16 97:4
100:14 126:17
128:5,6 133:3
134:5
points 34:20 35:1
policies 34:3
policy 28:16,17
35:22 36:6,11
37:3 40:22
Poole 67:10
poor 138:22
PORTIS 4:6
position 12:8 21:4
26:4
positive 28:19,20
29:2,10 41:2
124:9,17,21
148:18 150:3
possibility 34:19
35:14
possibly 57:21
74:16,18 116:5
133:17 156:1
postaccident 24:8
practices 32:15
preemployment
24:7
preparation 144:21
prepare 145:2
148:2
prepared 156:20
preparing 145:11
present 4:18 10:12
114:20
president 12:20
13:2

presume 8:2
pretty 61:10,14
62:1 63:10,14,19
64:18,23 65:12,13
65:18 68:9 78:20
104:3 151:22
162:10,10
preventable 37:18
37:19,23 38:1,2,5
38:6,11
previously 26:3
principal 160:21
printed 35:21
printout 46:3
prior 3:9 28:19,19
31:5 63:23 73:17
73:19 91:8 95:22
104:8 111:5 113:8
113:22 114:1
133:10 134:7
144:1 147:23
150:5 153:22
154:4
private 31:2
probably 45:18
46:15 47:20 70:5
79:13 82:16 85:17
88:21 89:2 92:23
102:2 140:3
problem 62:11
141:19
procedure 3:12 6:7
35:22 36:12 37:3
proceedings 6:17
154:3
process 42:10
46:17 99:22 109:1
processed 45:20
product 48:10
program 55:13
125:2
Public 2:8 6:3

pull 15:4 34:23
35:10 49:9 51:1,2
51:3 55:6,7,10,14
55:18 72:3 75:18
76:6 78:3,7 95:22
96:3 97:15 110:18
122:20 131:12
137:13 140:22
pulled 17:7 47:17
47:21 48:6,10
51:1 72:6 96:5,6
96:13 110:12,13
122:19 138:14
150:15 162:15
pulling 52:3 70:15
71:2,4 72:13
74:18 110:17
115:4 130:15
131:10 140:15,18
141:14 157:8,11
purchase 94:7,9
108:4,5,5,8 126:8
152:2,20,22
153:11,14,15
164:11
purchased 163:18
163:19
purchasing 150:9
151:9 161:5
purged 138:16
purposes 8:5
pursuant 6:6
put 17:8 33:18,20
37:18 55:6 56:12
85:12 93:23 94:3
104:14 111:13
135:8,9 149:20
159:13 162:11,14
162:17 164:4
puts 55:7
putting 163:21
P.C 4:6,13

p.m 164:17
P.O 4:7

Q

qualification 109:1
118:19
qualify 126:6
132:13
quantity 85:9
quarter 9:11,14,17
10:3,5,9
question 7:20 8:1,3
21:16 55:1 81:2
146:5 157:15
164:7
questions 3:3,4
7:17,18 131:22
144:17 165:7
quick 62:11 94:23
130:4 144:15
145:19 156:7
160:15
quit 73:4,21 74:8
75:6,15,22 76:3
138:5 142:16
162:19
quitting 75:11

R

R 4:1 112:3 123:13
150:9 151:6,7,8
152:12 153:8
155:6,10
Rainbow 70:20,21
70:23 71:2,6,20
71:22 138:2
ran 51:22 53:16,18
85:18 133:11
Randall 60:14
65:15 102:13,16
158:7,11 159:3
random 24:7 41:6
110:12,13

www.AmericanCourtReporting.com
January 25, 2007

**Randy's** 158:19
**rang** 130:3
**rate** 77:14 78:13
**rates** 77:5,6
**rather** 63:13
**Ray** 64:23
**Raymond** 62:9
  70:9
**reached** 110:16
  151:22
**reaction** 142:9
**read** 44:23
**reading** 2:17
**real** 79:2 111:17
  137:17 144:15
  145:19 149:20,21
  156:7 160:14
**really** 10:23 13:9
  16:23 76:4 78:23
  89:3 104:6 159:2
  162:13 164:9
**rear** 123:13,20
**reason** 56:11 80:16
  91:16 102:9 103:7
  103:19 119:3,9
  123:21 131:5,11
  132:22 136:12
  139:17 140:23
  141:1,3 159:19
  160:2
**reasons** 79:13 80:5
  112:5
**recall** 12:11 42:20
  142:22 152:15,17
**receipt** 93:18
**received** 121:1
**recess** 44:6 79:5
**recognize** 44:12,17
  44:18 147:19
  154:22 156:13
  158:22,23
**reconstructed**

120:6
**record** 47:11,14
  109:9,14,23
  116:17 150:19,21
  151:1 156:7,9
**recorded** 24:5
**records** 78:1
**recruit** 81:10
**recruiting** 83:20
  99:22
**recruitment** 33:4
**reduced** 126:16
**reduction** 73:11
**reference** 111:10
  115:12
**referred** 30:5
**referring** 56:3 84:4
  91:1 133:2
**reflect** 78:1
**regard** 34:16 60:21
  164:7
**regarding** 31:5
  34:4 40:22 48:21
  94:6 105:23 163:1
**Reginald** 56:21
  67:22,23 68:1
**register** 24:23
**regularly** 86:21
**rehab** 29:11 125:2
**related** 41:6 118:20
  118:21
**relating** 2:21
**release** 152:6
**remainder** 52:4
**remember** 45:7,8
  48:2 51:19,20,22
  53:17 54:2 57:18
  66:2,17 67:12
  78:15 80:8 86:3
  89:4,6 90:4 91:16
  91:17 92:12,20
  93:22 97:7 99:6,7

100:10 101:20
103:14,17 105:2
106:23 107:14,16
107:17 112:22
113:6 147:3,14
152:1 153:4,5
159:4,5,8
**remembering** 99:8
**remodelled** 13:11
**repaired** 139:18
  140:1,3
**rephrase** 157:15
  161:10
**report** 52:15 53:18
**reporter** 1:22 2:7,8
  3:14,15,21 6:2,3
  7:1 8:6
**repossessed** 153:19
  153:21
**repossession** 154:3
**Repossessions**
  154:5,6
**represent** 7:13
**representative**
  110:14
**represents** 165:10
**reprint** 69:4
**requirements**
  27:14 125:20
**reside** 8:12
**resources** 39:12
**respect** 25:9
**responsibilities**
  160:17,19
**rest** 52:4 64:2
**restate** 7:21
**result** 165:17
**retained** 3:20 34:4
**retired** 13:3
**returns** 145:6,7
**revenue** 71:15
**reverse** 116:9

**review** 109:15,16
**Richard** 54:16 57:5
  57:8 63:18,19
**Richardson** 62:13
**Ricky** 65:16
**right** 10:19 15:8,10
  19:3 25:13,15
  28:23 33:2 34:11
  35:16 45:4 58:20
  61:1 67:16 74:13
  75:16 82:6 98:6
  103:9 104:5 106:4
  106:17 108:18,21
  110:20 115:19
  117:10 120:10
  123:10 124:13
  125:14 131:16
  134:19 139:13
  145:1 148:9
  157:20 159:3
**right-hand** 50:20
  118:13
**ring** 159:2
**road** 81:14 83:14
  122:20 139:19
  147:8,10 164:3
**Robert** 68:13 69:1
**Robinson** 62:14
**Roderick** 63:7
**Rodney** 66:23
  123:11,12
**Roger** 61:21 65:7
**Rogers** 67:10
**roll** 108:20
**rolled** 138:17
**rollover** 35:18
  111:21
**Ronald** 61:4 62:2
  65:6,6,7
**Ronnie** 63:10,16
  67:8 68:23,23
  69:3

**room** 102:15,16,17
  105:21 106:8
  127:3 131:16
  159:12
**Roosevelt** 62:7
**Roth** 67:11,12
**rough** 69:18
**roughly** 19:5 22:16
  69:17 83:19
**Rule** 3:10
**rules** 2:21 3:11 6:6
**run** 12:10 20:22
  23:17 32:10 42:11
  46:11 83:11,12
  124:5 144:14
**running** 38:23
**Russ** 107:15,18,19
  108:1,2 111:14
  114:9,11 121:11
  133:20
**Russell** 15:4

**S**

**S** 2:1,1 4:1 5:7
**safety** 20:2 23:5,7
  37:6 39:9,9,10,13
  45:7 90:7 97:22
  107:2,19,20 119:3
**Saith** 164:14
**sale** 87:16
**Salem** 14:10,16,22
  18:20,22
**sales** 25:7,10
**salesperson** 11:16
**Sam** 66:10
**same** 2:19 3:20
  9:23 13:19 18:1,3
  19:4,5 20:12 21:4
  37:4 51:11,12
  52:13 55:16 62:11
  69:7 76:21 85:19
  101:18 103:23

American Court Reporting
toll-free (877) 320-1050

112:9 122:9 139:5
145:5,20,23 160:3
160:11,11,13
162:1,11 164:7,9
**sample** 95:19
**sampling** 96:4,10
**SAP** 29:5 124:8
125:2,3,7,8,11
**sat** 89:2
**satellite** 101:11
**saw** 52:21 54:22
**saying** 22:6 32:23
36:16 41:17 43:16
70:16 75:9 102:9
109:3,4 122:8
132:9,10 137:21
143:11 146:20
158:21
**says** 32:17 46:10,11
108:15 118:14
124:3,4 125:16
**school** 8:22 9:1,2
10:16 13:12,17
18:1
**scramble** 155:23
**screen** 148:19
**Screws** 67:17
**scribbled** 112:7
**scribbling** 117:19
**second** 10:2,5,9
21:13,20 25:16
30:15 41:12,16
47:12 80:23 104:1
104:1 105:6,22
113:1,4 150:19,22
153:6,7 161:13
**see** 11:12 39:17
47:16,18,20 52:15
53:9 56:2 57:12
57:23 66:1 67:15
70:8 72:17 78:4
88:14 111:8

112:16 113:15
114:17 115:15
116:6,11 117:19
119:7 121:16
122:6 138:12,13
144:5 145:13,15
148:11 149:8,21
154:20
**seeing** 147:23
148:19
**seen** 147:20 148:7,8
154:23 156:14
**sell** 19:15
**selling** 83:9
**sells** 30:21 40:16
**send** 32:1,6,9 93:13
97:1 100:5,6
116:5
**sending** 101:1
**sense** 32:17
**sent** 25:1 45:2,22
46:20 96:7,8 97:5
99:14,17,20
110:13,21 113:11
113:16 120:1,8,19
137:1
**separate** 37:2,6,9
**September** 12:5
**serious** 34:18,21
35:2,4,8,12,17
**service** 9:20
**serviced** 135:16
**sessions** 122:13
**set** 30:4 55:13
126:5 144:17
**setting** 33:12
**seven** 109:21
**several** 13:11,15
15:7 48:19 71:14
84:22 90:17 95:21
100:16 103:13
107:3,3

**Shakes** 143:8
**sheet** 27:13 50:10
69:7 86:14
**sheets** 86:16
**shirt** 75:3
**shirts** 94:21
**shook** 131:6
**shoot** 27:13 120:2
**shop** 142:4
**short** 12:22 23:14
35:9 44:6 79:5
97:23 98:4
**Shorthand** 2:7 3:14
6:2
**show** 31:17 81:6
116:23 144:18
147:17 148:5
154:19 156:11
158:15
**showed** 54:13
**showing** 44:8
**shut** 128:7 134:5,18
**shuttle** 51:23
**sign** 24:20,21 93:20
110:2 125:17
**signature** 2:16
158:19
**signed** 93:23 164:1
**signing** 99:23
**Simons** 67:18
**simple** 18:11
**Simplest** 10:13
**Sims** 67:18,19
**since** 10:8 36:19
118:9 136:7
**single** 91:18,19
**sir** 8:4 10:4,10
11:19 12:9 13:5
13:23 14:19,23
15:22 16:17,23
19:16 24:11,14
25:9,14 27:21

28:1 33:15 37:8
37:11,16 38:4
40:10,20,20 41:18
41:21 43:17 44:21
45:23 46:8 48:4,5
48:8,15,23 50:10
51:13 55:17,17,20
56:7,19,23 57:1,4
57:14 58:7,13
59:1,11 60:19,19
60:20 61:16 70:2
71:18,21,21 72:21
73:7,16 76:23
77:2 84:12,18
85:14,16 87:3,5
87:12 88:18 89:4
89:9 94:11 103:4
105:1 106:5,5
108:6 110:9
117:12 118:2
122:3 125:21
126:14,14,14,22
127:14 128:11
132:7,8,14,14,21
138:3,3 140:10,13
140:16 142:15
145:3,4,7,8
146:18,18,21
147:4,4,16 148:1
148:4,4,8,17,23
149:5,16,19 150:4
150:6 152:16,23
153:20 154:6,12
154:13 160:8,10
160:10,20 161:19
162:22 163:8,14
164:10
**sit** 36:17 39:23 54:8
54:11 57:1,20
58:4 59:11,14
63:3 73:6 74:14
76:14 77:17 96:11

102:10 104:17
129:10 136:22
143:11 153:1
159:15
**sitting** 27:9 36:16
56:8 72:8 73:14
75:13 85:11 97:10
119:13 129:2
130:5,11 136:15
142:22 143:1
**six** 14:3 29:3 46:17
90:11,13,14,15
92:13 105:13
109:21
**Sixty-five** 44:17
69:19
**size** 128:2
**Skills** 18:5
**Slaton** 62:14
**small** 86:14 89:19
94:22,23 127:8
**Smith** 67:19,20
151:6 152:7,12
153:8 155:6,10
**Smith's** 150:9
151:8
**Smurfit-Stone**
137:10
**snatched** 72:13
**sold** 19:8,9 89:18
**solicit** 131:22
132:15
**solid** 29:17
**some** 7:16 15:8
29:18 43:8 45:12
45:20 46:16 48:10
48:17 53:20 71:14
74:9,12,15 75:3
84:9,10 87:17
90:5 94:21 95:13
98:18 110:12,13
113:15,17 114:17

www.AmericanCourtReporting.com
January 25, 2007

American Court Reporting
toll-free (877) 320-1050

115:5 116:7,9
119:12 120:4
121:17,19 126:2
133:9,11,18
136:10 137:1
142:4 152:3
153:14,16 154:13
155:21 156:15
162:17
**somebody** 16:10
27:15 29:23 40:23
42:12 76:17 80:14
81:6 84:4 85:12
93:14 95:4 96:5
110:19 114:16
131:3 142:20
144:11
**something** 31:13
44:3 49:19 53:4
66:3 73:12 86:11
86:19 97:11 99:12
109:5,7 118:22
139:1 147:10
**sometime** 16:12
85:1 86:5 105:5
155:14,17
**sometimes** 19:19
40:4 51:3 95:1
**somewhere** 11:13
20:17 52:22 86:4
95:14 100:18
**son** 38:15,16,17
39:15
**son's** 39:4
**soon** 150:17
**Sorrells** 51:21
158:11,20
**sorry** 9:10,10 11:7
18:23 45:8 68:10
131:7 152:23
**sort** 38:19 115:7
127:7,17

**sour** 88:22 93:12
**South** 49:16 51:16
81:20 156:16
157:4
**southeast** 14:12
**Southern** 13:20
17:14,23 18:3
**spare** 159:16
**speak** 7:19,21
62:18 64:1 154:15
**speaking** 28:5
73:10 76:23 78:17
95:15 101:23
132:2 152:21
**specific** 33:13
73:15 111:4
**specifically** 86:20
106:1
**speeding** 31:10,12
31:16
**spell** 7:10 17:18
**spitting** 27:9
**spoke** 131:18
**spotting** 43:8 50:16
164:8
**spring** 16:3 40:5
**squawk** 96:23
**stack** 100:11
**standard** 31:4
37:22 38:3
**standards** 27:19
30:5
**standpoint** 27:11
46:16 105:10
136:1
**stands** 91:20
**Stanley** 67:1
**start** 10:13 12:13
15:20 84:14 97:15
99:21 112:17
141:5,6
**started** 22:2 75:2

83:2,21 130:18
131:8 151:18
**starting** 8:21 122:4
**state** 2:9 6:4 7:8
14:15 16:1,14
17:10 18:13 21:3
21:13 25:4 32:8
34:22 46:4 165:2
**statement** 139:12
**STATES** 1:1
**stay** 21:12,19 75:4
162:1
**staying** 79:1
**stenotype** 165:7
**Stephenson** 67:21
**Steven** 67:7,21
68:17
**Stevenson** 137:8
**steward** 12:14
**Stewart** 67:21
**stick** 115:21
**still** 16:4 22:18
26:12,17 28:3,10
31:20 36:6,14
42:11 45:20 58:1
58:9,17 59:3,18
60:1,3,5,10,11,15
60:16 61:3,4,11
61:19,22 62:3,4
62:12,13,17 63:17
64:15,19,20 65:2
65:19,22 66:5,23
67:9 68:4,12,14
68:20 74:20 78:6
80:9 87:10 95:12
118:15 126:2
138:15 141:23
144:9 148:15
**stipulated** 2:2,15
2:23
**stipulations** 6:8 7:2
**stock** 108:5

**Stone** 56:21 67:22
67:23 68:1
**stood** 131:6 140:20
**stop** 59:20 125:17
142:5
**story** 23:13
**straw** 40:15
**Street** 2:12 4:15
6:12
**Stringer** 62:16
**stuck** 90:21 139:14
**student** 29:18
**students** 29:20
**stuff** 93:4 123:18
**stuffed** 92:5
**sufficient** 32:14
**Suite** 2:12 4:15
6:12
**summer** 42:19
**supervisor** 12:15
80:3
**supposed** 103:5
124:15 135:21
**sure** 7:3 22:5 24:15
49:21 58:8,13,21
60:4 61:7,11,14
62:1 63:2,10,12
63:14,19 64:5,6,7
64:12,14,18,23
65:12,13,18 66:15
68:6,9,17,22 69:1
71:7 75:20 77:23
78:12 92:9 106:14
134:17
**suspicion** 24:8
**Suwadu** 65:19
**switch** 22:9
**switched** 69:23
78:12 82:18
**sworn** 6:21
**Sylacauga** 160:12
**system** 55:5 56:10

74:17 76:6,9,12
76:21,21 78:5
138:15 144:11,12
**s-i-g-n** 125:18
**S-t-o-p** 125:18

---

**T**

**T** 2:1,1 5:7
**Taft** 62:17
**tag** 164:4
**take** 25:2 34:22
41:9 44:2 49:6
57:22 70:6 79:2
79:16 97:17
100:22 106:16
114:16 116:1
122:8,12 135:11
135:13 141:19
142:16
**taken** 2:6 3:18
79:14 135:21
165:6
**takes** 23:11
**taking** 2:22 8:6
133:17 163:2,5
**talk** 45:11 60:16
71:9 72:11 91:13
114:10 121:8,12
128:17 132:12
142:6
**talked** 87:20 89:14
91:14 97:4 121:18
133:20 138:21
141:17 155:15,16
**talking** 27:1,17
28:16,18 34:16
37:13,17 38:20
43:14,17 57:13
60:17 73:18,21
84:15 85:9 95:6
97:11,20 106:3
107:1 117:21

American Court Reporting
toll-free (877) 320-1050

132:4,5 133:4
137:12 157:5
162:3,5
**Tallapoosa** 80:2
**Talton** 68:2
**tax** 145:6,7 164:3
**Taylor** 64:21 68:3
**teach** 18:9
**teaching** 19:12
**teleconference** 4:18
**tell** 39:23 44:1 47:6
50:12 54:8,12,12
57:20 58:4,16
59:12 60:5,8 73:6
77:18 88:6 93:21
96:12 104:17
107:9 115:1
119:15 129:5
132:18 134:10,11
136:22 137:14
138:14 139:16,21
139:23 141:12
143:14,16 147:6
147:13 155:20
**telling** 57:3 73:15
75:14 119:13
151:4
**ten** 20:19 30:1 53:3
69:20 96:12
109:20 113:21,23
114:1,3,14 115:11
115:22 121:13
122:5 161:17
**Teresa** 63:6
**terminate** 41:4
**terminated** 34:8,10
34:20 41:3 73:5,9
73:10
**termination** 56:4,5
56:18
**test** 29:7 41:6
124:21 150:3

**tested** 29:2,10 41:1
124:9,17
**testified** 6:22
**testimony** 1:16
3:18 165:12
**testing** 28:19
**tests** 28:20
**Texas** 14:13
**Tharpe** 62:19,20
**their** 2:4 15:3 31:18
34:23 42:14 45:20
46:18,18 90:11,21
91:17 92:11 93:7
93:8 101:9,10
109:8,9,14,23
111:4 125:22
128:23 131:23
132:17 134:4,21
134:23 135:4,4,5
137:6 139:3,4
142:9 144:21
146:12 159:22
160:1
**themselves** 34:22
**them's** 89:13
**thereof** 27:7 28:12
31:9
**thereto** 3:9 165:8
**thing** 33:18 51:11
51:12 95:8 101:18
103:16,23 141:10
145:5,21,23
**things** 24:4,8 111:4
129:6 147:9
**think** 14:19,20
20:18 25:10 26:2
26:17 30:10 38:18
39:3 40:14 49:11
49:12 52:21,21
53:5 54:11,21
59:23 60:7 62:6,7
64:13,17,19,21,22

65:7 68:11,12,16
68:23 75:20 80:19
80:19 84:19 88:10
89:15 91:10,19
92:22 93:1 98:15
100:14 101:11
102:19,21 104:3
113:22 114:13
123:19 126:2
128:6 134:4,8,9
134:12,17,18
136:12 137:10
144:9,13,15
145:14,15 147:5
151:9,21 153:1,16
158:11
**thinking** 96:6
102:2 105:7 109:6
134:8
**third** 149:5
**Thirty-two** 44:20
**Thomas** 65:1 66:9
68:4 124:1,2
158:10,20
**Thompson** 68:5
124:7
**Thorpe** 68:4
**though** 29:22 45:9
84:7
**thought** 20:22
25:18 38:11 118:4
125:10 130:19
155:13
**three** 14:11,20 16:6
27:5 28:9 31:7,15
34:20 35:2 79:13
85:1 99:11 102:14
109:22 123:15,15
123:19 128:19
129:4,18 130:1
**three-week** 91:7
**three-year** 27:7

**threw** 127:17
**through** 2:4 12:11
23:15,22 29:21
52:23 60:9 72:8
85:15 89:3,5 98:9
98:14 104:18
107:8 108:23
110:1 116:5
121:15 125:1
126:8 129:3,6
133:12 135:8,9,10
135:20 142:14
144:15,20 152:3
158:21 163:23
**throws** 127:8
**thumbed** 145:18
**Thursday** 98:14,20
116:3 135:10
**tickets** 24:4 31:10
31:13,16 123:15
123:16,19
**till** 93:15
**timber** 47:22 48:6
122:16,19
**time** 3:7,7 11:1,20
11:22 12:22 14:1
15:14 16:21 17:4
17:15,16 18:2,16
19:10 21:13,20
23:6,12 26:20
27:12,22 30:7,15
30:16 35:9 37:13
38:8,15 41:12,16
42:10 45:17 46:12
54:14 55:2 59:6
73:19,22 79:10,11
79:12 82:13 85:6
87:21 88:13,16
89:2 90:2 92:7
96:22 100:14,19
105:13 115:17,23
140:3 141:17,21

142:6 150:13,14
151:4 153:2
155:12 161:13,23
162:12,17
**timecards** 159:21
**times** 17:5 18:20
89:15 102:22
**title** 20:1 21:6
164:2
**titled** 25:4
**Toby** 66:7
**today** 7:17 18:4
36:14 73:16 75:3
128:11 129:12
137:17 147:3,15
147:23
**Todd** 62:22 65:1
**together** 38:23
91:23 92:2 95:8
**told** 28:22 34:1
45:19 80:14 88:7
92:1 94:20 96:2
97:3 98:17,19
99:12 101:15,16
101:17 105:8
110:11 112:20
114:8 116:2 121:7
122:18 127:21
129:8 130:4
131:15,19 132:23
133:10 134:2
136:12 138:9
139:8,20 141:13
142:12 143:14
153:2 155:13
158:5 159:1
**TOMLINSON** 4:4
7:4
**Tommy** 56:13
61:13 67:5,5,6,8
**Tony** 67:10
**top** 46:10 50:23

www.AmericanCourtReporting.com
January 25, 2007

56:13 92:4 117:15
149:6
**tornado** 118:22
119:2,22,23 120:5
120:16
**Tory** 62:2
**total** 48:4
**Tower** 2:11 4:14
6:11
**track** 138:8
**tractors** 16:22 17:1
18:17 24:17 158:1
**trailer** 40:15,16
93:17,17 94:1
**trailers** 81:16,17
139:6,14,16,19
140:1,2 153:15
157:11
**train** 118:3
**training** 18:7 29:23
**transcribed** 165:8
**transcript** 3:17
116:22 165:11
**transcription** 165:9
**transferred** 163:11
**transition** 101:12
**transportation**
80:3 159:10 160:5
**trial** 3:7
**tried** 29:1 86:23
149:21
**tries** 127:9
**trip** 49:8 155:12
**trips** 14:11,20
**Troy** 31:1
**truck** 13:12,14,17
15:12,21 17:12
18:22 21:8 26:18
26:20 93:17 142:5
163:18,19,21
**trucking** 1:8 7:15
18:17 19:11 20:4

20:7,11 21:20
22:10,16 23:3,9
25:19 26:7,16,22
27:17 32:14 33:9
33:20 34:12 35:20
36:4,10 37:12,21
39:6 40:9 41:12
41:14 42:4,22
46:6 47:8,9 48:3
48:14 49:4,7
50:15 52:12 54:7
69:16,22 71:22
72:1,5 73:20
75:10 76:22 77:15
78:14 79:8 81:1,2
82:14 84:16 85:22
85:23 87:4,14,16
88:15 108:11
111:3 118:16
124:19 129:14
137:3 145:12
146:8,10 150:10
151:9 153:9 154:9
157:18 160:17
161:13 162:6,19
163:2,6,11
**Trucking's** 40:21
43:19 45:17 46:14
85:7 106:11
138:20 153:18
**trucks** 13:15 15:3,8
16:4,5,10 19:5,8
19:15 24:23 25:1
26:9,13 71:11,13
71:14 72:16 78:18
78:21,22 85:11,18
85:20 93:16
136:15,16 153:11
153:14,16
**true** 96:4,9 165:11
**truth** 115:2
**try** 7:22 57:22

58:20,22 85:3
95:8 121:15
144:14
**trying** 7:23 84:22
85:5 89:5 92:22
120:3 139:11
143:2,4,17
**Tucker** 38:18 39:1
158:8 159:3
**Tuesday** 98:16
**Tunnel** 91:10 93:11
95:5,13,16 96:7
98:7,23 132:3
133:7 135:5
**turned** 130:16
**turnover** 77:4,6,14
78:13
**Tuscaloosa** 17:6
**two** 14:19 26:9 29:1
29:12 31:8,8,12
31:13,16 35:4,8
42:14 45:21 52:6
55:18 57:12 58:6
62:5 66:2 70:6
71:13 79:13 81:18
91:7 92:4,8,9,10
92:10 95:2 99:11
100:20 102:7,9,22
113:1 115:2
116:12,14 118:10
122:13 137:11
139:4 158:7
**type** 33:7 38:3
**typed** 118:13
**typewritten** 48:17

---
**U**
---

**U** 2:1
**ugly** 111:17
**Uh-huh** 15:13
52:16
**uh-huhs** 8:8

**uh-uhs** 8:8
**under** 43:18 72:14
91:5 144:10
**understand** 7:18,23
8:3 22:5 43:7
76:20 84:17,18
99:8 108:21 109:2
109:4 122:10
132:8
**understanding**
97:20 108:7
157:16,19
**understood** 32:22
43:10
**Undoubtedly** 124:6
**union** 12:15,19,21
13:3,20 17:14,23
18:4
**Uniroyal** 11:22,23
12:1 13:7
**UNITED** 1:1
**universities** 9:15
**unloaded** 94:3
**unprofessional**
127:23
**unsolicited** 81:3,5
**until** 10:5 11:1 12:5
13:3,4 16:3,10,13
17:22 19:7 21:21
22:1,1,16 23:1
46:22 55:4,11
75:6 109:14
125:22 126:9
161:15,20
**upset** 115:7 128:5
132:22 140:5
**use** 95:13 114:13
149:22 159:12,18
164:3
**used** 28:21 35:15
72:1 86:18
**using** 35:7

**Usual** 7:1
**USX** 75:8 80:5,6
124:6 126:5
127:10 128:20
152:21 155:14
**Utah** 89:20
**U.S** 1:12 7:13 42:6
45:2,14,22 49:1,4
50:1 53:21 58:4
59:9 71:8 72:10
73:18 74:10,21
75:2,15 85:23
86:20 88:2,8,15
89:8,19 94:19
98:3 100:4,7
101:1,7 102:5
108:12,16 110:5
111:2 112:5,19
119:17 120:1,21
125:19 136:21
137:3,10 138:19
141:22 142:17
143:6,18,20 147:2
150:15 162:21
163:3,13

---
**V**
---

**valorem** 164:2
**van** 48:11,13 51:3,4
52:3,11
**Vann** 68:6
**varies** 109:17
**vary** 31:14
**Vence** 59:23
**very** 12:22 34:19
35:13 78:15,22,22
85:19 102:1
138:21 141:9
**via** 4:18
**vice** 90:9
**vice-president** 45:6
90:7,10 97:21

107:1,20 155:4
**Vickers** 68:7
**Victory** 59:2
**violations** 27:3,6
  28:9 34:21 35:3
**Virginia** 49:13,16
**voluntarily** 73:4
**Voorhees** 51:21
  158:23
**vs** 1:11
**V.J** 59:2 74:20 80:8
  80:10,17,19

---

**W**

**W** 66:8
**Wachovia** 2:11
  4:14 6:11
**Wadley** 22:19 68:7
  101:11 118:20
**wait** 29:3
**waived** 2:18
**Waldon** 62:23
  148:14,18,21
  149:7,10 150:2
**walked** 110:1
**Walker** 62:22 63:1
**walkie-talkies**
  159:16
**walking** 131:3
**walk-ins** 81:9
**Walter** 51:21 63:9
  64:5 66:14,16
  158:8,23 159:4
**Walters** 68:8
  125:15
**want** 42:23 44:14
  58:3 60:4 70:22
  74:9 76:4,18 80:6
  80:16 99:9,23
  110:18 132:9
  142:13 150:18
**wanted** 13:13 24:15

---

28:13 29:8 45:11
74:23 93:13 95:21
96:3 97:1,14
110:18 114:9,10
116:4,9 121:11
131:2 133:7,8
134:18 139:5
142:11 152:6,7
153:11,14
**wanting** 162:15
**wants** 114:12
  128:16
**Wardeberg** 107:11
  107:13
**Washburn** 68:9,11
**wasn't** 31:18 40:1
  76:15 83:8 86:19
  107:20 108:1
  119:22 134:2
  142:12,18 143:5
  152:19 154:1
**Watkins** 63:6,7
**Watts** 57:6,12 58:9
  68:11
**way** 10:13,14 34:6
  41:8 52:2 53:15
  55:13 56:7 63:4
  63:12 65:5 66:16
  76:6 78:3,9 86:13
  94:16 96:3 109:22
  118:6 133:6 136:1
  136:2 138:7
  146:11 149:6
  152:8,14 162:15
  164:9 165:17
**Wayne** 62:14 64:16
**wear** 75:2 94:21
**Wearing** 68:13
**weather** 118:20,21
**Weaver** 68:14
**Wednesday** 98:17
**week** 16:1 42:13

---

54:17 63:22,23
75:22 76:3 92:15
97:18 98:12 100:8
103:3,8 105:6,6
106:12 111:5
113:8,22 114:1
135:8 138:5
142:17 144:1
**weekends** 14:14
**weeks** 20:19 92:8
92:10 95:21 100:2
100:3 109:10
151:14 161:17
**Welcher** 68:14
**well** 12:12 16:23
22:4 23:13 24:18
34:13 35:4 38:19
46:10 53:9 59:2
71:7 72:8 77:20
86:12 94:15 97:11
97:17 108:14
109:2,7 113:10
121:6 129:22
130:10 131:1
132:7 134:11
143:1
**Welles** 68:15
**went** 9:7,23 10:2
12:2,4,12 13:12
14:17 16:14 19:22
21:3,10 26:10,11
26:18,21 27:23
30:7,12 40:7
41:11 71:11 72:6
72:15,20 73:1
88:22 89:3 93:11
93:12,15 94:6,8
98:8,15 104:17
113:14 125:8
128:4 129:3
130:10,12 139:9
140:7 155:20

---

161:13,18
**were** 6:18 9:20
11:11,17 15:1,3
15:23 18:16 19:10
23:2,5,15,16
27:20 28:15 29:20
29:22 30:8,14
34:3 38:8 42:1,9
42:11,21 43:7,13
43:18 45:19 46:16
49:5 51:16 52:11
54:6 58:6,18
60:17 66:2 69:12
70:14,19 71:1,4
71:17,19,21 73:5
75:5,6,7,21 78:4
78:23 80:13 83:8
85:19 86:1 87:13
91:18,18 92:1,13
92:21 94:15 95:6,7
95:14 96:1,12
97:22 98:13,16
99:19 100:16
101:2 103:1,12
104:9,10 105:8
108:9,10,11 109:6
110:3,13,21
113:19 117:8
118:18 119:1,10
119:12,17,20
120:4,5,11,12
122:9 125:19
126:15 128:9,13
128:20,21 129:1
130:5 131:20
132:3 133:4,23
135:1,3,12,17,20
139:5,8 140:2,6
140:14 141:13,20
141:22,22 149:20
151:3 153:13
154:2 155:8 157:1

---

157:8,11,17,20,23
160:16,18 161:10
162:18,23 163:9
165:8
**weren't** 100:22
120:19 126:12
132:13 135:11,18
**Wesley** 64:11,12,13
**we've** 103:18
**Whatley** 68:16
**whichever** 70:22
**while** 13:2 14:14
28:15 47:10 62:21
93:5
**Wilkins** 68:17
159:22
**Willard** 65:18,19
**William** 67:11,12
68:21
**Williams** 63:7,9
**Willie** 68:5
**Willis** 1:17 2:5 6:15
6:20 7:9
**Willy** 124:7
**Wimberly** 68:20
**wind** 70:4
**witness** 2:18 6:15
47:16 150:20
165:12
**wondering** 117:23
**wood** 47:21 162:12
162:15,16
**Woods** 63:10 68:22
68:23 69:3
**word** 8:15 27:10,10
81:12 82:4 112:10
**wording** 35:14
**words** 32:15 34:5
34:11 141:9
**work** 10:14,21 12:4
12:12 14:16,17
18:12 19:22,23

| | | | | |
|---|---|---|---|---|
| 20:3,6,10 22:3 26:18,21 27:23 39:6,16 41:11 43:3,20 56:18 58:3 74:10 75:1 80:1,6 91:2 101:7 108:10,14 124:22 141:2,7 156:23 161:14 163:22 164:5 | 33:10 34:3 69:8 122:16 **wrong** 35:7 132:18 133:23 141:4 **wrote** 122:14 **Wyatt** 63:13 | 137:21 143:10 148:11,13 156:3 159:1 **year** 9:3,23 15:18 16:7 20:13 22:2 27:12 28:6 40:2 77:8,9,10,11 78:5 78:9,17 81:23 152:2 | **1122** 54:9 58:23 59:18 **1123** 61:1 **1124** 61:17 **1125** 62:3 **1126** 62:16 **1127** 63:9 **1128** 50:23 54:15 57:5,9 63:15 | **2** 145:13 146:6 **2nd** 22:4 **2:00** 19:17 **20** 74:4,6 81:19 82:11 94:23 122:12 144:10 **20th** 2:12 4:15 6:11 |

(Index columns continue)

### Column 1

20:3,6,10 22:3 26:18,21 27:23 39:6,16 41:11 43:3,20 56:18 58:3 74:10 75:1 80:1,6 91:2 101:7 108:10,14 124:22 141:2,7 156:23 161:14 163:22 164:5

**worked** 10:23 11:4 12:5 13:1 16:5,16 22:15 25:19,23 39:3 48:3,9 50:14 50:16 74:22 80:10 80:12 91:22 117:10 118:8 155:11 157:7 161:14,16

**working** 10:17 14:15 15:23 16:7 40:18 42:5,22 48:7 54:17 57:7 63:22 66:5 67:1,9 68:14 69:12 70:19 71:19 78:6 94:19 117:8 161:7

**world's** 92:23
**worried** 104:22
**worry** 88:11
**worst** 92:23 109:17
**wouldn't** 17:20 29:17 42:16 59:11 82:2 99:13,15 112:6 115:6 119:14 120:20
**wreck** 39:3
**Wright** 63:11 69:1 69:2,4
**write** 8:7 86:15 117:20 149:22
**written** 27:18 31:4

### Column 2

33:10 34:3 69:8 122:16
**wrong** 35:7 132:18 133:23 141:4
**wrote** 122:14
**Wyatt** 63:13

**X**

**X** 5:1,7
**Xpress** 1:12 7:14 42:6 45:2,15,23 49:1,4 50:1 53:21 58:4 59:10 71:8 72:10 73:18 74:10 74:21 75:2,15 85:23 86:20 88:2 88:8,15 89:8,19 94:19 98:3 100:4 100:7 101:1,8 102:5 108:13,17 110:5 111:2 112:19 119:17 120:1,21 125:19 136:21 137:3,10 138:19 141:22 142:17 143:6,20 147:2 162:21 163:4,13

**Y**

**Yamashito** 69:2
**yard** 16:8 70:20
**yeah** 15:9 20:15,18 22:19 38:22 46:23 50:2 51:16 53:7 53:10 56:5,20 63:23 68:2 69:5,7 75:10 81:6 82:18 84:17 85:23 86:22 89:21 92:16 94:20 107:14 109:2,3 120:8 123:17 125:9 127:6

### Column 3

137:21 143:10 148:11,13 156:3 159:1
**year** 9:3,23 15:18 16:7 20:13 22:2 27:12 28:6 40:2 77:8,9,10,11 78:5 78:9,17 81:23 152:2
**yearly** 30:9
**years** 8:19 11:1,5,7 11:9,11 29:1,12 30:2
**Yowe** 69:2

**Z**

**Z** 55:10

**0**

**01** 22:16
**03** 56:5
**04** 85:15
**05** 22:11 23:2 25:12 25:14 40:5 85:15
**06** 22:13,14,21,22 85:1 87:7,8 153:17

**1**

**1st** 22:3
**10** 143:12
**10th** 115:9,10
**10:00** 1:20 2:14 6:14
**100** 58:20 61:7 63:2 63:11 64:12,14 66:15 71:7 84:11 106:13 134:16 161:3
**101** 148:18 149:3
**104** 52:15 53:13
**11** 58:22 109:18,19 114:3 122:5

### Column 4

**1122** 54:9 58:23 59:18
**1123** 61:1
**1124** 61:17
**1125** 62:3
**1126** 62:16
**1127** 63:9
**1128** 50:23 54:15 57:5,9 63:15
**1129** 51:8 64:10
**1131** 65:11
**1134** 55:22 67:4
**1135** 56:21,22
**1136** 67:23
**1137** 57:6,11 68:10
**1139** 51:14 52:13 54:10 69:14
**117** 5:10
**12** 11:1 29:8 112:1 112:2 114:3
**12-month** 77:9
**127** 52:23 53:1
**13** 114:3 145:9
**13:34** 46:11
**130** 126:16,18
**14** 114:3
**145** 126:16
**15** 3:13 35:5 79:21 94:23 114:4
**155** 43:1,15
**158** 53:2,14
**16** 52:2 114:4
**160** 53:3
**1600** 2:12 4:15 6:12
**167** 53:7,8,10
**168** 8:15
**19th** 54:18
**1960** 9:4
**1962** 9:18
**1988** 3:13
**1993** 12:5
**1996** 16:13 18:14

### Column 5

**2** 145:13 146:6
**2nd** 22:4
**2:00** 19:17
**20** 74:4,6 81:19 82:11 94:23 122:12 144:10
**20th** 2:12 4:15 6:11
**2000** 18:15 19:4,7 19:20 20:16 21:10 25:20 26:19,22 28:17 161:16,17
**2001** 21:14 23:1 41:17 161:14,18 161:20
**2003** 77:15
**2004** 38:22 77:15 85:8
**2004-2005** 37:13
**2005** 20:8 28:7,17 35:20 38:21,22 39:18 42:5,19 53:18 73:17 75:23 77:16 80:22 83:4 83:5,19 84:13 85:8 88:23 111:6 136:20 137:4 151:12 152:12 153:19,22 154:4 154:10,11 155:2 162:8
**2006** 69:16,17 78:14 161:21 162:8
**2007** 1:19 2:14 3:18 6:13
**21st** 75:22 111:6 138:6
**22** 143:23 144:2
**22nd** 75:23 92:14 92:16,17 97:16 99:21 100:7,15

American Court Reporting
toll-free (877) 320-1050

Page 22

| | | |
|---|---|---|
| 109:12 126:1 138:6 | **4** 144:19 | **96** 17:11 19:3 |
| **24** 11:17 | **40** 119:14 | **97** 111:22,23 |
| **25** 1:19 2:14 3:18 6:13 11:2 82:11 144:1,2 | **4160** 4:7 | **98** 17:22 123:1 148:17 149:14 |
| | **420** 2:12 4:15 6:11 | **99** 19:7,9 58:13,14 60:2 68:6,22 124:1,2 |
| **25th** 59:13,13 73:17 80:22 84:13 88:23 92:15 95:22 113:4,5,9 114:5 114:22,23 121:4 121:21,22 126:22 132:6 133:10 137:4 151:12 153:22 154:4 | **45** 79:22 140:3 | |
| | **5** | |
| | **5(d)** 3:10 | |
| | **50** 117:15 119:14 143:12 | |
| | **54** 52:19,23 | |
| | **58** 53:9,11 | |
| **26** 11:2 | | |
| **29** 109:19 147:18 | **6** | |
| **29th** 103:6 | **60** 34:23 35:10 | |
| | **600** 136:15,16 | |
| **3** | **61** 9:23 10:1,4 | |
| **3:00** 19:17 | **62** 9:18 10:6 | |
| **3:06-CV-351-MEF** 1:6 | **64** 14:3 158:16 | |
| **3:30** 164:17 | **65** 11:13 44:10 46:1 50:8,8,13 58:16 70:5 | |
| **30** 109:19 119:9,14 148:6 | **67** 156:12 | |
| **30th** 119:7,8 | **69** 11:13 12:4 | |
| **31** 148:6 155:2 | | |
| **31st** 22:22 119:6 | **7** | |
| **32** 44:10,18 | **7** 5:4 144:20 | |
| **33** 44:10,18 45:1 47:6 111:12 117:11,12,14 118:12 122:17 123:2 134:22,23 148:22 149:13 | **70** 14:2 69:19,21 70:5 | |
| | **8** | |
| | **8/9/05** 46:11 | |
| | **800** 81:15,17 | |
| **35** 75:21 | **81** 154:20 | |
| **35203** 2:13 4:16 6:13 | **88** 5:10 116:20 117:2 134:14 | |
| **36-month** 35:3 | **9** | |
| **36103-4160** 4:8 | **9th** 53:18 115:9,10 | |
| | **9/13/08** 165:23 | |
| **4** | **93** 12:6 13:4,8 | |
| | **94** 15:19 16:3,20 | |
| | **95** 16:3,12,20 81:19 | |